JPML FORM 1A - Continuation

DOCKET NO. 435 -- IN RE THE IRANIAN BANK CASES

| Date | Ref | Pleading Description |
|------|-----|----------------------|
| | | SEE MDL DOCKET NO. 425 ORDER DATED MAY 7, 1980 ORDER DENYING SECTION 1407 TRANSFER WITHOUT PREJUDICE TO THE RIGHT OF ANY PARTY TO MOVE FOR TRANSFER OF ANY SUBGROUP OF ACTIONS LISTED ON SCHEDULE A AND/OR ADDITIONAL ACTIONS, PROVIDED A PROPERLY SUBSTANTIATED SHOWING OF COMPLIANCE WITH THE SECTION 1407 STATUTORY CRITERIA IS MADE |
| 80/05/21 | 1 | MOTION, BRIEF, SCHEDULE OF ACTIONS -- Certain Iranian Commercial Banks -- w/Exhibits A through H and cert. of service SUGGESTED TRANSFEREE COURT: SOUTHERN DISTRICT OF NEW YORK SUGGESTED TRANSFEREE JUDGE: (cds) |
| 80/05/23 | 2 | MOTION/BRIEF -- Defts. Dopar Laboratories Co., Intern'l Construction Machines and Karun Agro Industry, Inc. -- w/cert. of svc. (emh) |
| 80/05/23 | | AMENDMENT TO HEARING ORDER -- To include this litigation -- Hearing to be held in Boston, Mass. on June 26, 1980 |
| 80/5/28 | 3 | REQUEST FOR EXTENSION OF TIME -- Philadelphia Nat'l Bank and Philadelphia Int'l Bank -- DENIED. (ea) |
| 80/05/28 | 4 | MOTION, BRIEF, EXHIBITS, SCHEDULE OF ACTIONS, CERT. OF SERVICE -- Deft. Islamic Republic of Iran (emh) |
| 80/05/29 | | AMENDED CERT. OF SERVICE (Pleading No. 4) -- Islamic Republic of Iran (emh) |
| 80/06/02 | 5 | MEMORANDUM, CERT. OF SVC. -- Defts. Polyacryl Iran Corp., Hammadan Glass Co., Iran Tractor Manuf. Co., Akam Bldg. Ind. Co. Ltd., Behshahr Industrial Co. Ktd., Melli Industrial Group, Lanac Corp, Shahbaf Persian Carpet Co., Iran-Hamburg Handelsgesellschaft, m.b.h., Mahnakh Spinning & Weaving Co., and Fahnakh Spinning & Weaving Co. (ea) |
| 80/06/03 | 6 | REQUEST FOR EXTENSION OF TIME -- pltf. Amer. Int'l Group, Inc. -- DENIED -- counsel notified by telephone. Date of filing of motion no. 3 (Pldg. No. 4) was 5/28/80 (15) day response time for parties will be 6/12/80. (ea) |
| 80/06/03 | 7 | RESPONSE, CERT. OF SVC. -- Henry Morris. (ea) |
| 80/06/03 | 8 | RESPONSE, EXHIBIT A, BRIEF, CERT. OF SVC. -- Bank Saderat Iran. (ea) |
| 80/06/04 | 9 | RESPONSE, CERT. OF SVC. -- William L. Pereira Assoc. (ea) Brief. |

*P.2*

JPML FORM 1A

## DOCKET ENTRIES

### JUDICIAL PANEL ON MULTIDISTRICT LITIGATION

DOCKET NO. 435

| Date | Ref. | Pleading Description |
|------|------|----------------------|
| 80/06/04 | 10 | REQUEST FOR EXTENSION OF TIME -- Nat'l Airmotive Corp. -- DENIED -- counsel notified by telephone.  (ea) |
| 80/06/04 | 11 | REQUEST FOR EXTENSION OF TIME -- Touche Ross & Co. -- DENIED -- counsel notified by telephone.  (ea) |
| 80/06/05 | 12 | MEMORANDUM, EXHIBITS A THRU C, RESPONSE, CERT. OF SVC. -- Pltf. Walter Kidde & Co., Inc. (Belleville Div.)  (ea) |
| 80/06/05 |  | AMENDMENT TO HEARING ORDER and attached schedule filed on May 23, 1980 to include additional actions listed on motion to transfer filed by Deft. Islamic Rep. of Iran -- Boston, Mass. on 6/26/80  (emh) |
| 80/06/05 | 13 | RESPONSE/BRIEF -- E-Systems, Inc. and Tai, Inc. -- w/cert. of service  (cds) |
| 80/06/05 | 14 | RESPONSE -- Philadelphia National Bank and Philadelphia International Bank -- w/cert. of service  (cds) |
| 80/06/05 | 15 | RESPONSE/BRIEF -- Harris Corp. and Harris International Telecommunications, Inc. -- w/cert. of service  (cds) |
| 80/06/05 | 16 | RESPONSE/BRIEF -- Hood Corp. -- w/Exhibit & cert. of serv. |
| 80/06/05 | 17 | RESPONSE -- Dames & Moore -- w/Appendices A & B and cert. of service  (cds) |
| 80/06/05 | 18 | RESPONSE -- Bank Markazi Iran -- w/cert. of service (cds) |
| 80/06/05 | 19 | JOINT RESPONSE -- Islamic Republic of Iran and Certain Iranian Entities -- w/cert. of service  (cds) |
| 80/06/05 | 20 | RESPONSE -- Joint Venture S.A. Enterprises Jan De Nul and Dragomar, S.p.A. -- w/cert. of serv. (cds) |
| 80/06/05 | 21 | MEMORANDUM -- Marine Midland Bank -- w/cert. of serv. (cds) |
| 80/06/05 | 22 | RESPONSE -- Reliable Electric Co. -- w/Exhibits and cert. of service  (cds) |
| 80/06/06 | 23 | RESPONSE, CERT. OF SVC. -- plfts. Doe I and Doe II. (ds) |
| 80/06/09 |  | SUPPLEMENTAL CERT. OF SVC. for pldg. no. 13 -- E-Systems, Inc.  (ea) |
| 80/06/10 |  | SUPPLEMENTAL CERT. OF SERVICE (Attached to Pleading No. 19) -- Islamic Rep. of Iran and Cert. Iranian Entities (cs |
| 80/06/11 | 24 | RESPONSE, BRIEF, CERT. OF SVC. -- T.C.S.B., Inc.  (ea) |
| 80/06/11 | 25 | RESPONSE, BRIEF, CERT.OF SVC.--Cabot Int'l Capital Corp.(ea |
| 80/06/11 | 26 | RESPONSE, BRIEF, CERT. OF SVC. -- Harza Eng. Co. Int'l.(ea) |
| 80/06/11 | 27 | RESPONSE, CERT. OF SVC. -- Itek Corp.  (ea) |
| 80/06/11 | 28 | RESPONSE to Iranian Commercial Banks; RESPONSE to Motions to transfer certain cases to N.Y.,S. W/MEMORANDUM -- Frederick S. Wyle w/cert. of svc.  (ea) |
| 80/06/11 | 29 | RESPONSE by First Nat'l Bank of Chicago; JOINDER IN RESPONSE by Security Pacific Nat'l Bank; W/CERT. OF SVC. to the motion of Dopar Labs. Co.  (ea) |

JPML FORM 1A

p. 3

DOCKET ENTRIES

JUDICIAL PANEL ON MULTIDISTRICT LITIGATION

DOCKET NO. 435 --   In re Litigation Involving the State of Iran (No. II)

| Date | Ref. | Pleading Description |
|---|---|---|
| 80/06/11 | | APPEARANCES -- Daniel P. Levitt, Esq. for Agricultural Cooperative Bank of Iran, Agr. Development Bank of Iran, Bank Bazargani Iran, Bank Bimeh Iran, Bank Dariush, Dev. and Investment Bank of Iran, Distributors, Cooperative Credit Bank, Banque Etebarate Iran, Bank Farhangian, Foreign Trade Bank of Iran, Industrial Credit Bank, Industrial & Mining Dev. Bank of Iran, Int'l Bank of Iran, Int'l Bank of Iran & Japan, Iranians' Bank, Irano British Bank, Bank Iranshahr, Bank Kar, Bank Mellat, Bank Melli, Mercantile Bank of Iran & Holland, Mortgage Bank of Iran, Bank Omran, Bank Pars, Bank Rafah Kargaran, Bank Sakhteman, Bank Sanaye Iran, Bank Sepah, Bank Shahryar, Bank Of Tehran, Bank Tejarat; Thomas G. Shack, Jr., Esq. for Islamic Republic of Iran, Ministry of Defense, Ministry of Econimic Affairs and Finance, Ministry of Energy and Natural Resources, Ministry of Cooperatives and Rural Affairs, Ministry of Posts, Telegraph and Telephone, Ministry of Housing and Urban Development, Ministry of Mines, National Petrochemical Company, National Iranian Gas Company, Kangan Liquified National Gas Corp., Williams Brothers Iran Consulting Eng., Iran National Airlines Corporation, Iranian Air Force, Iran Aircraft Industries, Iran Helicopter Support and Renewal Co., Industrial Development and Renovation Organization, Housing Organization of the Government of Iran, Telecommunications Company of Iran, Information Systems Iran, Iran Tobacco Company; Robert P. Patterson, Jr., Esq. for National Iranian Oil Company; Thomas G. Smith, Esq. for Iranian Military Industries Organization; Elihu Inselbuch, Esq. for Atomic Enery Organization of Iran, Batiman-Fortres Equipment Co., Dopar Laboratories, Co., LTD., Ferdowsi University, International Construction Machines, Jundi Shapur University, Karun Agro Industry, Inc., Kashan Velvet & Rayon Mills, LTD., Mazandaran Textile Co., National Iranian Fisheries Co., University of Tehran; Richard D. Gaines, Esq. for Bank Saderat Iran; Leonard B. Boudin, Esq. for Bank Markazi Iran; John D. Aldock, Esq. for Central Insurance of Iran (Bimeh Markazi, Iran); Banks Brown, Esq. for First Wisconsin International Bank (Garnishee); Roger B. Hunting, Esq. for Polyacryl Iran Corporation, Government Trading Corp. of Iran,  Iran Tractor Manufacturing Co., Hammaden Glass Co., Akam Building Industries Co., LTD, Behshahr Industrial Co., LTD, Melli Industria Group, Lanac Corp., Shahbaf Persian Carpet Co., Iran-Hamburg Handelsgesellschaft, m.b.h., Mahnkah Spinning and Weaving Co., Fahnakh Spinning and Weaving Co.; Simeon T. Lake, III, Esq. for Cities Service Co., Cities Service International, INC., Citco Internationa; Petroleum Co. (Garnishee); <br><br>continued on next page |

JPML FORM 1A

*P. 4*

### DOCKET ENTRIES

### JUDICIAL PANEL ON MULTIDISTRICT LITIGATION

DOCKET NO. 435 -- _____

| Date | Ref. | Pleading Description |
|------|------|----------------------|
| 80/06/11 | | appearances continued -- |

Herschel L. Abbott, Jr., Esq. for Canal Place Venture, Joseph C. Canizaro, Canco, Inc.; Harry H. Wise, III, Esq. for Khuzestan Water & Power Authority, Mahab Consulting Engineers, Parsmain Engineers Company, Iran Power Generation and Transmission Co., Akam Steel Industries Company LTD., Zamineh Company LTD., Akam Distribution Co. LTD., Tavanir Company, "Ministry of Water & Power of Iran", Khuzestan Urban Development Organization, Aluminum Flouride Iran Co.; John R.H. Kimbell, Esq. for Federal Reserve Bank; Dean W. Harrison, Esq. for State Street Bank and Trust Co.; Shea & Gould for Deutsh Iranishe Handelsbank, A.G.: Condon & Forsyth for Bimeh Melli Insurance Co.; Morrison, Dunn, Cohen, Miller & Carney, for Ministry of Roads & Transportation; Greenwood, Koby, Symonds & Bussey for National Iranian Navy; James L. Berenthal, Esq. for Panacaviar S.A., Panacaviar Corp.; Warren B. Lightfoor, Esq. for Blount Brothers Corp.; C. Stephen Howard, Esq. for Dames & Moore; Gerald M. Singer, Esq. for Daniel, Mann, Johnson & Mendenhall;Robert B. von Mehren, Esq. for First National Bank of Chicago, First Chicago International Banking Corporation; John F. Kimberling, Esq. for Hawaiian Agronomics Company, United California Bank; Morris Pfaelzer, Esq. for Hood Corporation; James Ringer, Esq. for Lockheed Corp.; Security Pacific Nat'l Bank by Joseph J. Santora, Esq.; John T. Behrendt, Esq. for Touche Ross & Co. and Nat'l Airmotive Corp.; Alan P. Ribakoff, Esq. for William L. Pereira Assoc., Iran; Robert M. Mitchell, Esq. for Computer Sciences Corp., Hoffman Export Corp., and VSI Corp.; Martin Glenn, Esq. for Sante Fe Int'l Corp., et al.; Douglas R. Backeberg, Esq. for Bank of Amer. Nat'l Trust & Savings; Edmund T. King, II,Esq. for Crocker Nat'l Bank; Richard G. Bell, Esq. for Granger Assoc. and Watkins Johnson Co., et al.; Daniel P. Gallagher, Jr. Esq. for Mellon Bank, N.A. and Mellon Int'l Finance Corp.; Stephen M. Truitt, Esq. for TCSB, Inc., Cabot Int'l Capital Corp., and Harza Engineering Co. Int'l; Edwin E. McAmis, Esq. for Wells Fargo Bank, N.A.; John E. Hoffman, Jr.,Esq. for Citibank, N.A.; Alan Pedlar, Esq. for Frederick S. Wyle, Etc.; William A. Helvestine, Esq. for Equibank, N.A.; Robert B. Wallace, Esq. for Aeromaritime, Inc.; Charles N. Brower, Esq. for Amer. Int'l Group, Inc., etal.; Lee R. Marks, Esq. for Amer. Bell Int'l Inc.; Carolyn H. Williams, Esq. for Amer. Housing Int'l; ######################### Paul M. Wolff, Esq. for Henry Morris; Louis C. Lustenberger,Jr.,Esq. for Harris Corp., et al.; Frank Cicero, Esq. for Roy O. Allen, et al.;

continued

JPML FORM 1A

P, 5

### DOCKET ENTRIES

### JUDICIAL PANEL ON MULTIDISTRICT LITIGATION

DOCKET NO. 435 -- _____

| Date | Pld. | Pleading Description |
|------|------|---------------------|
| 80/06/11 | | appearances continued -- |

Michael M. Conway, Esq. for Chicago Bridge & Iron Co.;
Phillip D. Levey, Esq. for Weber Marking Systems, Inc.;
Paul H. Vishny, Esq. for Reliable Electric Co.; Peter M.
Lauriat, Esq. for Badger Amer.; Carol Goodman, Esq. for
Charles T. Main Int'l Inc. and New England Merchants
Nat'l Bank; George Weisz, Esq. for Northwestern Nat'l Bank of
Minneapolis, Itek Corp., and Seattle-First Nat'l Bank;
Hugh P. Francis, Esq. for Int'l Schools Svc., Inc.; David B.
Goldstein, Esq. for Advanced Computer Techniques Corp.;
John F. Prtichard, Esq. for Amer. Express Int'l Banking Corp.
and Irving Trust Co.; Herbert P. Minkel, Jr.,Esq. for Amer.
Security Bank; John A. Donovan, Esq. for Atlantic Richfield Co.;
P. B. Konrad Knake, Esq. for Bankers Trust Co.; Norman R.
Nelson, Esq. for The Chase Manhattan Bank; Philip D. Pakula,Esq.
for E.I. Dupont De Nemours & Co.; Ensearch Svc. Co. of Iran,
Reading & Bates Corp., etal., Reading & Bates Drilling Co.,
Sedco Int'l S.A., Sediran Drilling Co., Williams Brothers Int'l
Corp.,Otis Engineering Corp., Halliburton Ltd., Houston
Contracting Co., Imco Ser. (U.K.) Ltd.,Irano-Reading & Bates,SSK,
Williams Brothers Int,l Corp., Compagnie Francaise De
Prospection Sismique by Lawrence W. Newman, Esq.; Philip L.
Graham,Jr.,Esq. for European Amer. Banking Corp.,etal.;
Thomas A. Shaw,Jr.,Esq. for First Nat'l Bank of Boston;
General Petrochemicals Corp. by David S. Pennock, Esq.;
Donald Eng, Esq. for Girard Bank; Lawrence W. Newman, Esq. for
Ingersoll-Rand Co., Rockwell Int'l Sys., Inc.; J. Robert Elster,
Esq. for John Doe; Roy L. Reardon, Esq. for Manuf. Hanover
Trust Co.;Robert E. Bartkus, Esq. for The Marschalk Co.,Inc.,
Walter K. Johnson; William D. Coston, Esq. for McCollough and
Co., Inc.; Barlett H. McGuire, Esq. for Morgan Guaranty Trust
Co. of New York; Powell Pierpoint, Esq. for Offshore Int'l,
S.A.; Brian J. Gallagher, Esq. for Republic Nat'l Bank of New
York, Trade Dev. Bank; Irwin B. Robins, Esq. for Shawmut Bank
of Boston; Robert M. Callagy, Esq. for Syska & Hennessy,Inc.;
Stephen Rackow Kaye, Esq. for Starrett Housing Corp.,etal.;
Byron Golden, Esq. for The Trustees of Columbia Univ. in The
City of N.Y.; Irwin B. Robins, Esq. for Westinghouse Elec. Corp;
Ralph L. McAfee, Esq. for Chemical Bank; Gerald P. Urbach,Esq.
for Herman Blum Consulting Eng. Inc.;James Schreiber,Esq. for
Uiterwyk Corp.; Robert B. McKay, Esq. for Fidelity Union Trust
Co.; Richard C. Johnson,Esq. for S.A.Enterprises Jan de Nul,etal;
J. H. Wilkinson,Esq. for Walter Kidde & Co., Inc; C.S. Heard,Jr.Es
for Sea-Land Svc.Inc. & Transportation Consultants Int'l; D.S.
Meiklejohn,Esq. for Marine Midland Bank; Robert Milbank,Jr.Esq.
for Phil. Nat'l Bank & Phil. Int'l Bank; Harold Hoffman,Esq. for
E Sys. Inc. & Tai,Inc; Robert A. Christensen,Esq. for First Wisc
Nat'l Bank of Milwaukee;M.Byrd,Esq.for Cont. Mech. of Middle E.(ea

JPML FORM 1A

DOCKET ENTRIES

JUDICIAL PANEL ON MULTIDISTRICT LITIGATION

DOCKET NO. 435 -- _____

| Date | Ref. | Pleading Description |
|------|------|----------------------|
| 80/06/12 | 30 | RESPONSE, MOTION TO TRANSFER CERTAIN ACTIONS TO S.D.N.Y., W/MEMORANDUM, SCHEDULES A, B, & C, CERT. OF SVC. -- The National Iranian Oil Co.　　　　(ea) |
| 80/06/12 | 31 | MEMORANDUM, RESPONSES, EXHIBITS A THRU E, CERT. OF SVC. -- United California Bank.　　　　(ea) |
| 80/06/12 | 32 | MEMORANDUM, RESPONSE, EXHIBIT A, CERT. OF SVC. -- Hawaiian Agronomics Co. (Int'l).　　　　(ea) |
| 80/06/12 | 33 | SUPPLEMENTAL RESPONSE, CERT. OF SVC. -- E. I. Du Pont De Nemours and Company.　　　　(ea) |
| 80/06/12 | 34 | RESPONSE, BRIEF, CERT. OF SVC. -- Continental Mechanical of the Middle East, Ltd. and Continental Supply, Ltd. to Mot. of the Islamic Republic.　　　　(ea) |
| 80/06/12 | 35 | RESPONSES, BRIEF, EXHIBITS 1 THRU 2, CERT. OF SVC. -- Pltf. Roy O. Allen, et al.　　　　(ea) |
| 80/06/12 | 36 | RESPONSE, CERT. OF SVC. -- Pltfs. Doe I and Doe II -- to mot. of Islamic Rep. of Iran.　　　　(ea) |
| 80/06/12 | 37 | RESPONSE, CERT. OF SVC. -- Daniel, Mann Johnson & Mendenhall.　　　　(ea) |
| 80/06/12 | 38 | RESPONSE, BRIEF, CERT. OF SVC. -- Pltfs. Harris Corp. and Harris Int'l Telecommunications, Inc. -- to mot. of the Islamic Rep. of Iran.　　　　(ea) |
| 80/06/12 | 39 | RESPONSE, BRIEF, CERT. OF SVC. -- Philadelphia Nat'l Bank and Philadelphia Int'l Bank -- to mot. of Islamic Rep. of Iran.　　　　(ea) |
| 80/06/12 | 40 | SUPPLEMENTAL MEMORANDUM, CERT. OF SVC. -- Pltf. E. I. duPont deNemours and Co.　　　　(ea) |
| 80/06/12 | 41 | RESPONSE, BRIEF, EXHIBIT A, CERT. OF SVC. -- Herman Blum Consulting Engineers, Inc. -- to mot. of Islamic Rep. of Iran.　　　　(ea) |
| 80/06/12 | 42 | RESPONSES, EXHIBITS A, JOINT MEMORANDUM, CERT. OF SVC. -- Chas. T. Main, Inc. and New England Merchants Nat'l Bank.　　　　(ea) |
| 80/06/12 | 43 | RESPONSE, CERT. OF SVC. -- Pltf. Granger Assoc.　.　(ea) |
| 80/06/12 | 44 | RESPONSE, CERT. OF SVC. -- Pltfs. Watkins Johnson Co., and Watkins Johnson Service Co.　　　　(ea) |
| 80/06/12 | 45 | RESPONSE, BRIEF, CERT. OF SVC. -- William L. Pereira Assoc.　　　　(ea) |
| 80/06/12 | 46 | LETTER, CERT. OF SVC. -- Pltfs. Starrett Housing Corp. et al.　　　　(ea) |
| 80/06/12 | 47 | MEMORANDUM, RESPONSE, CERT. OF SVC. -- Rockwell Int'l Corp. and Rockwell Int'l Systems, Inc.　　　　(ea) |
| 80/06/12 | 48 | MEMORANDUM, RESPONSE, EXHIBIT A, CERT. OF SVC. -- Dames & Moore.　　　　(ea) |
| 80/06/12 | 49 | RESPONSE, APPENDIX A & B, EXHIBITS A THRU D, CERT. OF SVC. -- Pltfs. General Petrochemicals Corp., et al. (certain New York plaintiffs).　　　　(ea) |

JPML FORM lA

*f.7*

DOCKET ENTRIES

JUDICIAL PANEL ON MULTIDISTRICT LITIGATION

DOCKET NO. **435** -- _____

| Date | Ref. | Pleading Description |
|------|------|----------------------|
| 80/06/12 | 50 | ERRATUM TO MOTION, CERT. OF SVC. -- Islamic Republic of Iran.                    (ea) |
| 80/06/12 | 51 | RESPONSE, BRIEF, CERT. OF SVC. -- American Bell Int'l Inc.               (ea) |
| 80/06/12 | 52 | RESPONSE, BRIEF, CERT. OF SVC. -- Chicago Bridge & Iron Company.               (ea) |
| 80/06/12 | 53 | RESPONSE, BRIEF, CERT. OF SVC. -- United States Filter Corp., The Resource Sciences Corp. and Williams Brothers Engineering Co.          (ea) |
| 80/06/12 | 54 | RESPONSE, BRIEF, CERT. OF SVC. -- Pltfs. Aeromaritime, Inc. and The Stanwick Corp. and Stanwick Int'l Inc.          (ea) |
| 80/06/12 | 55 | RESPONSE, MEMORANDUM, EXHIBIT 1, CERT. OF SVC. -- American Housing Int'l, Inc.                (ea) |
| 80/06/12 | 56 | JOINT BRIEF, RESPONSE, EXHIBITS 1 THRU 3, CERT. OF SVC. -- Pltfs. Amer. Int'l Group, Inc.    (ea) |
| 80/06/12 | 57 | AMICUS CURIAE MEMORANDUM, ATTACHMENT, CERT. OF SVC. -- The United States.          (ea) |
| 80/06/12 | 58 | RESPONSE, MEMORANDUM, EXHIBIT 1, CERT. OF SVC. -- Henry Morris.          (ea) |
| 80/06/12 | 59 | RESPONSE, CERT. OF SVC. -- Mellon Bank, N.A. and Mellon Int'l Finance Corp.               (ea) |
| 80/06/12 | 60 | RESPONSE, MEMORANDUM, CERT. OF SVC. -- Touche Ross & Co.(ea |
| 80/06/12 | 61 | RESPONSE, CERT. OF SVC. -- Nat'l Airmotive Corp.   (ea) |
| 80/06/12 | 62 | JOINT RESPONSE, EXHIBIT A, JOINT BRIEF, CERT. OF SVC. -- The Ministry of Social Welfare of Gov't of Iran, Iran Joint-Stock Housing Co., Gostaresh Maskan, Khuzestan Water & Power Authority, Mahab Consulting Engineers Co., Parsmain Engineers Co. (a/k/a/ Parsmain, Inc.), Iran Power Generation & Transmission Co.(a/k/a Tavanir, Co.), Shapur Chemical Co., Ltd., Gicafour Inc., Ministry of Water & Power of Iran, Akam Precast Concrete Co. Ltd., Yamineh Co. Ltd., Aluminum Fluoride Iran Co., Khuzestan Urban Dev. Org., and Iran Power Generation and Transmission Co.          (ea) |
| 80/06/1 | 63 | RESPONSE, BRIEF, CERT. OF SVC. -- Badger Amer. Inc. (ds) |
| 80/06/16 | 64 | RESPONSE, BRIEF, CERT. OF SVC. -- E-Systems, Inc. and Tai, Inc.               (ea) |
| 80/06/16 | 65 | BRIEF, RESPONSE, CERT. OF SVC. -- Blount Brothers Corp. and BCJ Development Co.               (ea) |
| 80/06/16 | 66 | BRIEF, CERT. OF SVC. -- Bankers Trust Co., et al. (certain New York plaintiffs).               (ea) |
| 80/06/16 | 67 | REPLY, BRIEF, EXHIBIT A, CERT. OF SVC. -- Orton/Mc Cullough Crane Co.               (ea) |

JPML FORM 1A

*P.8*

DOCKET ENTRIES

JUDICIAL PANEL ON MULTIDISTRICT LITIGATION

DOCKET NO. 435 -- IN RE LITIGATION INVOLVING THE STATE OF IRAN (ISLAMIC REPUBLIC OF IRAN) (NO. II)

| Date | Ref. | Pleading Description |
|---|---|---|
| 80/06/17 | 68 | RESPONSE, CERT. OF SVC. -- Trade Development Bank. (ea) |
| 80/06/17 | 69 | RESPONSE, CERT. OF SVC. -- Republic National Bank of New York. (ea) |
| 80/06/18 | 70 | MEMORANDUM, RESPONSE, CERT. OF SVC. -- Hoffman Export Corp., Computer Sciences Corp., and VSI Corp. (ea) |
| 80/06/18 | | SUPPLEMENTAL CERT. OF SVC. to pldg. no. 59 -- Mellon Bank, N.A. and Mellon Int'l Finance Corp. (ea) |
| 80/06/18 | | SUPPLEMENTAL CERT. OF SVC. to pldg. no. 30 -- Nat'l Iranian Oil Co. ("NIOC"). (ea) |
| 80/06/19 | 71 | REPLY, CERT. OF SVC. -- Chas. T. Main, Inc. and New England Merchants Nat'l Bank. (ea) |
| 80/06/19 | 72 | RESPONSE AND REPLY, EXHIBIT A, CERT. OF SVC. -- Reading & Bates Corp., et al. (ea) |
| 80/06/19 | 73 | REPLY MEMORANDUM, CERT. OF SVC. -- Dopar Laboratories Co., Ltd., Int'l Construction Machines, and Karun Agro Industry, Inc. (ea) |
| 80/06/19 | 74 | REPLY, EXHIBITS A THRU D, CERT. OF SVC. -- The Islamic Republic of Iran. (ea) |
| 80/06/19 | 75 | REPLY BRIEF, EXHIBIT A THRU E, CERT. OF SVC. -- Bank Movants. (ea) |
| 80/06/20 | 76 | REPLY, BRIEF, CERT. OF SERVICE -- Gifted, Inc. (cds) |
| 80/06/23 | 77 | RESPONSE, CERT. OF SVC. -- Santa Fe Int'l Corp. (ea) |
| 80/06/24 | 78 | LETTER REQUESTING ADDITIONAL TIME AT HEARING -- Islamic Republic of Iran -- DENIED. (ea) |
| 80/06/24 | 79 | RESPONSE, MEMORANDUM, CERT. OF SVC. -- Weber Marking Sys. Inc. (ea) |
| 80/06/24 | 80 | LETTER REQUESTING ADDITIONAL TIME AT HEARING -- S.D.N.Y. plaintiffs -- DENIED. (ea) |
| 80/06/24 | | HEARING APPEARANCES -- Daniel P. Levitt for Agricultural Cooperative Bank of Iran, Agric. Develop. Bank of Iran, Bank Bazargani Iran, Bank Bimeh Iran, Bank Dariush, Development and Investment Bank of Iran, Distributors Cooperative Credit Bank, Banque Etebarate Iran, Bank Farhangian, Foreign Trade Bank of Iran, Industrial Credit Bank, Industrial & Mining Develop. Bank of Iran, Intern'l Bank of Iran, Intern'l Bank of Iran & Japan, Iran Arab Bank, Bank Iranshahr, Bank Kar, Bank Mellat, Bank Melli, Mercantile Bank of Iran and Holland, Mortgage Bank of Iran, Bank Omran, Bank Pars, Bank Rafah Kargaran, Bank Sakhteman, Bank Sanaye Iran, Bank Sepah, Bank Shahryar, Bank of Tehran, and Bank Tejarat; Thomas G. Shack for Islamic Rep. of Iran, Ministry of Defense, Ministry of Economic Affairs and Finance, |

(cont'd on next page)

P.9

JPML FORM 1A

DOCKET ENTRIES

JUDICIAL PANEL ON MULTIDISTRICT LITIGATION

DOCKET NO. 435 --  _____

| Date | Ref. | Pleading Description |
|------|------|---------------------|
| 80/06/24 | | Hearing Appearances continued -- |

Ministry of Energy & Natural Resources, Ministry of
Cooperatives & Rural Affairs, Ministry of Posts, Telegraph
and Telephone, Ministry of Housing and Urban Development,
Ministry of Mines, Nat'l Petrochemical Co., Nat'l Iranian
Gas Co., Kangan Liquified Gas Corp., Williams Bros. Iran
Consulting Engineers, Iran Nat'l Airlines Corp., Iranian
Air Force, Iranian Aircraft Industries, Iran Helicopter
Support and Renewal Co., Industrial Development and
Renovation Org. of the Govt. of Iran, Information Systems
Iran, Iran Tobacco Co.;    Richard D. Gaines for Bank
Saderat Iran;    Eric M. Lieberman for Bank Markazi Iran;
Robert P. Patterson for Nat'l Iranian Oil Co.;
William A. Zucker for The Ministry of Social Welfare of
Govt. of Iran, Iran Joint-Stock Housing Co., Gostaresh
Masken, Khuzestan Water & Power Co., Mahab Consulting
Engineers Co., a/k/a Parsmain, Inc., Iran Power General
& Transmission Co., a/k/a Tavanir Co., Shapur Chemical Co.,
Ltd., Yamineh Co., Ltd., Aluminum Floride Iran Co., Khuzestan
Urban Development Org.;    Elihu Inselbuch for Atomic Energy
Org. of Iran, Batiman-Fortres Equipment Co., Dopar Laboratories
Co., Ltd., Ferdowsi Univ., Intern'l Construction Machines,
Jundi Shapur Univ., Karun Agro Industry, Inc., Kashan Velvet
& Rayon Mills, Ltd., Mazandaran Textile Co., Nat'l Iranian
Fisheries Co., Univ. of Tehran;    Bartlett H. McGuire for
Lockheed Corp., General Petrochemicals Corp., Americ. Security
Bank, N.A., Americ. Security Bank Intern'l, Ltd., Reading
& Bates Corp., Reading & Bates Exploration Co., Sedco
International, S.A., Sediran Drilling Co., Williams Bros.
Intern'l Corp., Sedco, Inc., Otis Engineering Corp.,
Halliburton Limited, Houston Contracting Co., IMCO Services
(U.K.) Ltd., Irano-Reading & Bates, S.S.K., Ingersoll-Rand
Co., Ensearch Service Co. of Iran, Northwestern Nat'l Bank
of Minneapolis, Itek Corp., Seattle-First Nat'l Bank,
William Pereira Associates-Iran, Seattle-First Nat'l Bank,
United Virginia Bank, GTE International Inc., Morgan Guaranty
Trust Co., The First Nat'l Bank of Chicago, First Chicago
International Banking Corp., Santa Fe, Damodor Tanabe Bulk
Carriers, Ltd., Hadley Shipping Co.,Ltd., Advanced Computer
Techniques Corp., Inter Act Corp., Offshore Intern'l S.A.,

TRANSPER                                          (cont'd)

J.PML FORM 1A

### DOCKET ENTRIES

### JUDICIAL PANEL ON MULTIDISTRICT LITIGATION

DOCKET NO. 435 -- _____

| Date | Ref. | Pleading Description |
|------|------|----------------------|
| 80/06/24 | | Hearing Appearanced continued -- |

Transportation Consultants Intern'l, Sea-Land Service, Inc.,
Shawmut Bank of Boston, N.A., Westinghouse Electric Corp.,
Chas T. Main Intern'l, Inc., New England Merchants Nat'l Bank,
Crocker Nat'l Bank, Marschalk Co., Walker J. Johnson, Inc.,
Lockheed Corp., Vetco, Inc., et al., Wells Fargo Bank, N.A.,
Security Pacific Nat'l Bank, Fidelity Union Trust Co.,
Syska & Hennessey, Inc., Herman Blum Consulting Engineers,
Inc., E. I. DuPort Nemours & Co., Wells Fargo Bank, N.A.;
Charles N. Brower for Americ. Intern'l Group, Inc., The
Continental Corp., INA Corp., Americ. Intern'l Reinsurance
Co., Ltd., Americ., Intern'l Underwriters Overseas, Ltd.,
Americ. Life Insurance Co., The Underwriters Bank, Inc.;
Lawrence W. Newman for Ingersoll-Rand Co., Rockwell Intern'l
Systems, Inc., Reading & Bates Corp., Reading & Bates
Exploration Co., Reading & Bates Drilling Co., Sedco Intern'l,
S.A., Sediran Drilling Co., Williams Bros., Intern'l Corp.,
Sedco Inc., Otis Engineering Corp., Halliburton Limited,
Houston Contracting Co., IMCO Services (U.K.) Ltd., Irano-
Reading & Bates, S.S.K., Ensearch Service Co., of Iran,
Compagnie Francaise de Prospection Sismique, Rockwell Intern'l
Systems Inc.; Harold Hoffman for E-Systems, Inc., TAI, Inc.;
Louis C. Lustenberger for Harris Intern'l Telecommunications,
Inc.; Carol Goodman for Chas. T. Main Intern'l Inc.,
New England Merchants Nat'l Bank; Frank Cicero for
Roy O. Allen, Walter W. Arensberg, Edward C. Bassett, David
M. Childs, Richard H. Ciceri, Walter H. Costa, Paul DeArmas,
James R. DeStefano, Robert Diamant, Lawrence S. Doane,
William M. Drake, Thomas J. Eyerman, Marc E. Goldstein, Bruce
J. Graham, Parambir S. Gujral, William F. Hartmann, Srinivasa
Iyengar, Fazlur R. Khan, Richard C. Keating, Richard E. Lenke,
Albert Lockett, Michael McCarthy, John O. Merrill, Leon Moed,
David A. Pugh, Donald C. Smith, John K. Turley, John H.
Winkler, Gordon L. Wildermuth; Warren B. Lightfoot for
Blount Bros. Corp. and BCJ Development Co.; John T. Behrendt
for Touche Ross & Co. and Nat'l Airmotive; James H. McConomy
or Daniel P. Gallagher for Mellon Bank, N.A. and Mellon
Intern'l Finance Corp.; Michael M. Conway for Chicago
Bridge & Iron Co.; John W. Dickey for Marine Midland Bank;
Lee R. Marks for American Bell International Inc.;
Stephen Rackow Kaye for Starrett Housing Corp., Starrett
Systems, Inc. and Starrett Housing Intern'l Inc.;

(cont'd)

JPML FORM 1A - Continuation

DOCKET NO. 435 --  _____

| Date | Ref | Pleading Description |
|------|-----|----------------------|
| 80/06/24 | | Hearing Appearances continued -- <br> Alan Pedlar for Frederick S. Wyle;   Bruce A. Hecker for Binney & Smith, Inc.;   Michael Byrd for Continental Mechanical of the Middle East, Ltd., and Continental Supply, Ltd.;   Gerald M. Singer for Daniel, Mann, Johnson & Mendenhall; Sheribel Rothenberg for Reliable Electric Co.;   Richard G. Bell for Watkins Johnson, et al. and Granger Associates; Lloyd P. Derby or Robert M. Mitchell for VSI Corp., Computer Sciences Corp., Hoffman Export Corp.;   Peter M. Lauriat for Badger America, Inc.;   Jeffrey I. Weinberger for Rockwell Intern'l Corp. and Rockwell Intern'l Systems, Inc.; Robert A. Christensen for First Wisconsin Nat'l Bank of Milwaukee          (emh) |
| 80/06/24 | | WAIVERS OF ORAL ARGUMENT -- Santa Fe Intern'l Corp., Santa Fe Intern'l Services, Inc. and Santa Fe Overseas, Inc.;   The Chase Manhattan Bank, N.A.;   Bank of America Nat'l Trust and Savings Assoc.;   William L. Pereira Associates, Iran;   Nasser Esphahanian and Uiterwyk Corp.; Dames & Moore;   Atlantic Richfield Co., Arco Intern'l Services Inc., Arco Exploration Inc.; Citibank, N.A., Rockwell Intern'l Systems, Inc.;   John Doe I and John Doe II;   Girard Bank;   First Nat'l Bank of Boston; Irving Trust Co. and Americ. Express Intern'l Banking Corp.; Walter Kidde & Co., Inc.;   Herman Blum Consulting Engineers, Inc.;   Manufacturers Hanover Trust Co.; Bank Melli Insurance Co.;   Rep. Nat'l Bank of New York, Trade Development Bank;   Federal Reserve Bank of Boston; Irving Trust Co. and Americ. Express Intern'l Banking Corp.; Americ. Security Bank, N.A.;   European Americ. Bank & Trust Co.;   Brown & Root, Inc.;   State Street Bank & Trust Co.; (Consortium) Joint Venture S.A. Entreprises Jan De Nul and Dragomar, S.p.A.;   Chemical Bank;   Henry Morris;   Polyacryl Iran Corp., Govt. Trading Corp. of Iran, Iran Tractor Manuf. Co., Hammadan Glass Co., Akam Bldg. Industries Co., Ltd., Behshahr Industrial Co., Ltd., Melli Industrial Group, Lanac Corp., Shahbaf Persian Carpet Co., Iran-Hamburg Handelsgesellschaft, m.b.h., Mahnakh Spinning & Weaving Co., Farnakh Spinning & Weaving Co.;   Aeromaritime Inc., Aeromaritime, Inc., The Stanwick Corp. and Stanwick Intern'l Inc.;   U.S.A. (Amicus Curiae);   Bankers Trust Co.;   Carolina Chandlers Corp.;   Itek Corp., E-Systems;   GTE Intern'l Inc., GTE Iran Inc., United Virginia Bank and Air La Carte; United Calif. Bank and Hawaiin Agronomics Co.          (emh) |

JPML FORM 1A

DOCKET ENTRIES

JUDICIAL PANEL ON MULTIDISTRICT LITIGATION

DOCKET NO. 435 -- _____

| Date | Ref. | Pleading Description |
|------|------|----------------------|
| 80/06/25 | | WAIVER OF ORAL ARGUMENT: Hood Corp.    (emh) |
| 80/06/30 | 81 | RESPONSE, CERT. OF SVC. -- Tchacosh Co., Inc., et al. (ea) |
| 80/06/30 | 82 | LETTER -- Counsel for AOSI.    (ea) |
| 80/06/30 | 83 | LETTER, CERT. OF SVC.--1st Wisc. Nat'l Bank of Milwaukee(ea |
| 80/06/30 | 84 | LETTER, CERT. OF SVC. -- Counsel for Mellon Bank & Mellon Int'l Finance Corp.    (ea) |
| 80/06/30 | 85 | LETTER, CERT. OF SVC. -- Counsel for Crocker Nat'l Bank.(ea |
| 80/06/30 | 86 | LETTER -- Counsel for Gifted, Inc. (ea) |
| 80/06/30 | | WAIVER OF ORAL ARGUMENT -- Tchacosh Co., Inc., et al. (ea) |
| 80/06/30 | | APPEARANCE -- Jonathan Ainsworth, Esq. for Tchacosh Co.,Inc.etal.(ea |
| 80/06/30 | | APPEARANCE -- Robert B. Wallace, Esq. for Aeromaritime, Inc. and The Stanwick Corp., et al.    (ea) |
| 80/06/30 | 87 | LETTER -- Counsel for Northwestern Nat'l Bank of Minneapolis, Itek Corp. and Seattle-First Nat'l Bank. (ea |
| 80/07/01 | 88 | LETTER -- Counsel for Harnischfeger Corp. & Harnischfeger GmbH (emh) |
| 80/07/01 | 89 | LETTER -- Counsel for LaSalle Nat'l Bank (emh) |
| 80/07/03 | 90 | LETTER -- Counsel for plaintiff I.T.P. Export Corp. (cds) |
| 80/07/08 | | ORDER -- Denying Motions for Transfer -- NOTIFIED INVOLVED JUDGES, CLERKS AND COUNSEL  (cds) |
| 80/07/15 | 91 | LETTER -- Shawmut Bank of Boston, N.A. signed by Irwin B. Robins -- w/svc.    (emh) |

JPML Form 1

Revised: 8/78

DOCKET NO. 435 -- JUDICIAL PANEL ON MULTIDISTRICT LITIGATION

CAPTION: IN RE LITIGATION INVOLVING THE STATE OF IRAN (ISLAMIC REPUBLIC OF IRAN) (NO. II)

## SUMMARY OF LITIGATION

| Hearing Dates | Orders | | | Transferee | | |
|---|---|---|---|---|---|---|
| June 26, 1980 | Dates Filed | Type | Citation | District | Name of Judge | Assigned From |
| | 7/8/80 | MO | Unpublished | §1407 DENIED | | |

### Special Transferee Information

DATE CLOSED: July 8, 1980

JPML FORM 1

LISTING OF INVOLVED ACTIONS

DOCKET NO. 435 -- IN RE LITIGATION INVOLVING THE STATE OF IRAN (ISLAMIC REPUBLIC OF IRAN) (NO. II)

| Intra-Office Number | Caption | District and Judge | Civil Action Number | Transfer Date | Transferee Docket Number | Date of Dismissal or Remand | Misc. |
|---|---|---|---|---|---|---|---|
| A-1 | Blount Bros. Corp., et al. v. Govt. of Iran | Cal.,C Gray | 79-04987 | | | | 3 |
| A-2 | Dames & Moore v. Atomic Energy Organization of Iran, et al. | Cal.,C Waters | 79 04918 | | | | 1, 3 |
| A-3 | Daniel, Mann, Johnson & Mendenhall v. Imperial Govt. of Iran, et al. | Cal.,C Waters | 80-277-LEW | | | | 3 |
| A-4 | First Nat'l Bank of Chicago v. Govt. and State of Iran, et al. | Cal.,C Hawk | 79-4750 | | | | 1, 2, 3, 30 |
| A-5 | Hawaiian Agronomics Co. v. Govt. of Iran, et al. | Cal.,C | 79-4875 | | | | 3 |
| A-6 | Hood Corp. v. Islamic Republic of Iran | Cal.,C | 80-0175 | | | | 1, 3 |
| A-7 | Lockheed Corp. v. Govt. of Iran, et al. | Cal.,C Gray | 79-4697 | | | | |
| A-8 | Security Pacific Nat'l Bank v. The Govt. and State of Iran, et al. | Cal.,C | 79-4661 | | | | 1, 2, 3, 3 |
| A-9 | Tchacosh Co., et al. v. Govt. of Iran, et al. | Cal.,C | 79-4932 | | | | 3 |
| A-10 | Touche Ross & Co. v. Islamic Republic of Iran | Cal.,C Lydick | CV80-0128 | | | | 3 |
| A-11 | United California Bank v. Islamic Republic of Iran, et al. | Cal.,C Gray | 79-04690 | | | | 1, 3 |
| A-12 | William L. Pereira Assoc., Iran v. Govt. of Iran, et al. | Cal.,C Byrne | 79-4789 | | | | 1, 3 |
| A-13 | Computer Sciences Corp. v. Govt. of Iran, et al. | Cal.,C Lydick | 80-570-LTL | | | | 3 |

LITIGATION INVOLVING THE STATE

DOCKET NO. 435 -- IN RE ~~XXKAMXEXRKRMKKXX~~ OF IRAN (ISLAMIC REPUBLIC OF IRAN) (NO. II)

| Intra-Office Number | Caption | District and Judge | Civil Action Number | Transfer Date | Transferee Docket No. | Date of Dismissal or Remand | Misc. |
|---|---|---|---|---|---|---|---|
| A-14 | Hoffman Export Corp. v. Govt. of Iran | Cal.,C Kelleher | 80-524-RJK | | | | 3 |
| A-15 | VSI Corp. v. Govt. of Iran, et al. | Cal.,C Kelleher | 80-591-RJK | | | | 3 |
| A-16 | Santa Fe International Corp., et al. v. The National Iranian Oil Co., et al. | Cal.,C Lucas | C79-4780 | | | | 1, 30 |
| A-17 | Bank of America Nat'l Trust & Savings Assn. v. State of Iran | Cal.,N Orrick | C79-3646 | | | | 1, 3 |
| A-18 | Blount Bros. Corp., et al. v. Govt. of Iran, et al. | Cal.,N | C79-3892 | | | | |
| A-19 | Crocker Nat'l Bank v. Bank Melli Iran, et al. | Cal.,N Peckham | C79-3555 | | | | 1, 3 |
| A-20 | Granger Assoc. v. Islamic Republic of Iran | Cal.,N | C80-0169 | | | | 5 |
| A-21 | Mellon Bank, N.A. v. State of Iran, et al. | Cal.,N | C80-0019 | | | | 1, 3 |
| A-22 | Mellon International Finance Corp. v. State of Iran, et al. | Cal.,N | C80-0018 | | | | 3 |
| A-23 | T.C.S.B., Inc. v. Islamic Republic of Iran, et al. | Cal.,N Orrick | C80-0101 | | | | 3 |
| A-24 | Watkins Johnson Co., et al. v. Islamic Republic of Iran | Cal.,N | C79-3963 | | | | 3 |
| A-25 | Wells Fargo Bank, N.A. v. Polyacryl Iran Corp., et al. | Cal.,N | C-79 3554 | | | | 1, 3 |
| A-26 | Citibank, N.A. v. State of Iran, et al | Cal.,N Peckham | C79-3542 | | | | 1, 3 |
| A-27 | Frederick S. Wyle, et al. v. Bank Melli of Tehran, et al. | Cal.,N | C80-1131-SW | | | | 1, 3 |

DOCKET NO. 435 -- IN RE LITIGATION INVOLVING THE STATE OF IRAN (ISLAMIC REPUBLIC OF IRAN) (NO. II)

| Intra-Office Number | Caption | District and Judge | Civil Action Number | Transfer Date | Transferee Docket No. | Date of Dismissal or Remand | Misc. |
|---|---|---|---|---|---|---|---|
| A-28 | Equibank v. Bank Pars, et al. | Cal.,N Peckham | C79-3772 | | | | 1 |
| A-29 | Linen, Fortinberry & Associates, Inc. v. Islamic Republic of Iran, et al. | Conn. | B79-505 | | | | 3 |
| A-30 | Aeromaritime, Inc. v. Islamic Republic of Iran, et al. | D.C. Green | 80-0476 | | | | 3 |
| A-31 | Aeromaritime, Inc. v. Islamic Republic of Iran, et al. | D.C. Penn | 80-0477 | | | | 3 |
| A-32 | American International Group, Inc., et al. v. Islamic Republic of Iran, et al. | D.C. Hart | 79-3298 | | | | 3 |
| A-33 | Blount Bros. Corp., et al. v. Govt. of Iran, et al. | D.C. | 79-3376 | | | | 3 |
| A-34 | Cabot International Capital Corp. v. Govt. of Iran, et al. | D.C. | 79-3448 | | | | 3, 30 |
| A-35 | T.C.S.B., Inc. v. Islamic Republic of Iran, et al. | D.C. Hart | 79-3395 | | | | 3 |
| A-36 | United States Filter Corp., et al. v. Islamic Republic of Iran, et al. | D.C. Gasch | 79-3449 | | | | 3 |
| A-37 | American Bell Intern'l, Inc. v. Islamic Rep. of Iran, et al. | D.C. | 80-321 | | | | 3 |
| A-38 | American Housing Intern'l, Inc. v. Govt. of Iran, et al. | D.C. | 80-0796 | | | | 3 |
| A-39 | Harza Engineering Company Intern'l v. Islamic Rep. of Iran, et al. | D.C. | 80-1032 | | | | 3 |
| A-40 | The Stanwick Corp., et al. v. Islamic Rep. of Iran, et al. | D.C. | 80-0852 | | | | 3 |
| A-41 | Touche Ross & Co. v. Islamic Rep. of Iran | D.C. | 80-502 | | | | 3 |

DOCKET NO. 435 -- IN RE LITIGATION INVOLVING THE STATE OF IRAN (ISLAMIC REPUBLIC OF IRAN) (NO. II)

| Intra-Office Number | Caption | District and Judge | Civil Action Number | Transfer Date | Transferee Docket No. | Date of Dismissal or Remand | Misc. |
|---|---|---|---|---|---|---|---|
| A-42 | National Airmotive Corp. v. Govt. and State of Iran, et al. | D.C. | 80-711 | | | | 3 |
| A-43 | Henry Morris v. Iran Arab Bank, et al | D.C. | 80-0795 | | | | 1, 3 |
| A-44 | Security Pacific Nat'l Bank v. Govt. and State of Iran, et al. | D.C. | 80-922 | | | | 1,2,3,30 |
| A-45 | Harris Corp., et al. v. The State of Iran, et al. | Fla.,M Reed | 80-23-ORL | | | | 1, 3 |
| A-46 | Roy O. Allen, et al. v. Islamic Republic of Iran, et al. | Ill.,N Will | 79-C-5263 | | | | 1,3 |
| A-47 | Blount Bros. Corp., et al. v. Govt. of Iran, et al. | Ill.,N Crowley | 79-C-5431 | | | | 3 |
| A-48 | Chicago Bridge & Iron Co. v. National Iranian Oil Co., et al. | Ill.,N Perry | 79-C5411 | | | | 3, 30 |
| A-49 | Security Pacific Nat'l Bank v. Govt. and State of Iran, et al. | Ill.,N | 79-C-5206 | | | | 2,3,30 |
| A-50 | Webber Marking Systems, Inc. v. E.I. Du Pont de Nemours & Co., et al. | Ill.,N | 79 C-4712 | | | | 3 |
| A-51 | Reliable Electric Co. v. Continental Illinois Nat'l Bank & Trust Co. of Chicago | Ill.,N Hoffman | 80 C 2084 | | | | 1 |
| A-52 | Blount Brothers Corp., et al. v. The Govt. of Iran, et al. | La.,E Beer | 79-5094 | | | | 3 |
| A-53 | The First Nat'l Bank of Chicago, et al. v. Agricultural Development Bank of Iran, et al. | La.,E Beer | 79-5099 | | | | 1,2,3 |
| A-54 | Harnischfeger Corp., etc. v. The Ministry of Roads & Transportation | La.,E | 80-0089 | | | | 3 |
| A-55 | Badger America, Inc. v. Industrial Development & Renovation Organization, et al. | Mass | 79-2318-K | | | | 1, 3 |

DOCKET NO. 435 -- IN RE LITIGATION INVOLVING THE STATE OF IRAN (ISLAMIC REPUBLIC OF IRAN) (NO. II)

| Intra-Office Number | Caption | District and Judge | Civil Action Number | Transfer Date | Transferee Docket No. | Date of Dismissal or Remand | Misc. |
|---|---|---|---|---|---|---|---|
| A-56 | Chas. T. Main International, Inc. v. Khuzestan Water & Power Authority, et al. | Mass Keeton | 79-2304-C | | | | 1, 3 |
| A-57 | ITEK Corp. v. The Govt. of Iran, et al. | Mass | 79-2383 | | | | 3 |
| A-58 | New England Merchants Nat'l Bank v. Iran Power Generation and Transmission Co.(TAVANIR), et al. | Mass Caffrey | 79-2352 | | | | 3 |
| A-59 | Security Pacific Nat'l Bank v. Govt. and State of Iran, et al. | Mass Caffrey | 79-2443 | | | | 1, 2, 3, 30 |
| A-60 | I.T.P. Export Corp. v. The Islamic Republic of Iran, et al. | Mass Zobel | 80-870-Z | | | | 1, 3 |
| A-61 | Itek Corp. v. The First National Bank of Boston, et al. | Mass. Mazzone | 80-58 | | | | 1 |
| A-62 | Intern'l Schools Services, Inc. v. Govt. of Iran, et al. | N.J. | 80-277 | | | | 3 |
| A-63 | Intern'l Schools Services, Inc. v. Govt. of Iran, et al. | N.J. | 80-278 | | | | 3 |
| A-64 | Intern'l Schools Services, Inc. v. Govt. of Iran, et al. | N.J. | 80-279 | | | | 3 |
| A-65 | Air La Carte, Inc. v. Iran Nat'l Airlines Corp., et al. | N.Y.,S | 80 Civ 142 | | | | 3 |
| A-66 | Advanced Computer Techniques Corp. and Inter Act Corp. v. Information Systems Iran Organization of the Govt. of Iran, et al. | N.Y.,S | 80 Civ 0031 | | | | 3 |
| A-67 | American Express International Banking Corp. v. M. Rahim Mottaghi Irvani | N.Y.,S | 80 Civ 795 | | | | 3 |
| A-68 | American Express International Banking Corp. v. The State of Iran, et al. | N.Y.,S Brieant | 79 Civ 6429 | | | | 1, 3 |

JBML FORM 1 -- Continuation ℗

Listing of Involved Actions -- p. 6

DOCKET NO. 435 -- IN RE LITIGATION INVOLVING THE STATE OF IRAN (ISLAMIC REPUBLIC OF IRAN) (NO. II)

| Intra-Office Number | Caption | District and Judge | Civil Action Number | Transfer Date | Transferee Docket No. | Date of Dismissal or Remand | Misc. |
|---|---|---|---|---|---|---|---|
| A-69 | American International Group, Inc., et al. v. Islamic Republic of Iran | N.Y.,S Goettel | 79 Civ 6696 | | | | 1, 3 |
| A-70 | American Security Bank, N.A., et al. v. Iranian's Bank, et al. | N.Y.,S Ward | 79 Civ 6434 | | | | 1, 3 |
| A-71 | Atlantic Richfield Co. v. Lavan Petroleum Co. | N.Y.,S Duffy | 79 Civ 6714 | | | | 3 |
| A-72 | Bankers Trust Co. v. State of Iran, et al. | N.Y.,S Werker | 79 Civ 6376 | | | | 1, 3, 30 |
| A-73 | Blount Brothers Corp., et al. v. The Govt. of Iran, et al. | N.Y.,S Pierce | 79 Civ 6398 | | | | 3 |
| A-74 | Blount Brothers Corp. v. The Govt. of Iran, et al. | N.Y.,S | 79 Civ 6487 | | | | 3 |
| A-75 | Blount Brothers Corp. v. The Govt. of Iran, et al. | N.Y.,S | 79 Civ 6486 | | | | 3 |
| A-76 | Cabot International Capital Corp. v. Govt. of Iran, et al. | N.Y.,S Goettel | 80 Civ 0098 | | | | 3, 30 |
| A-77 | Caviar & Fine Food, Inc. v. Pancaviar Corp. Pancaviar, S.A. v. Nat'l Iranian Fisheries, et al. | N.Y.,S Conner | 79 Civ 6835 | | | | 3 |
| A-78 | Chas. T. Main International, Inc. v. Govt. of Iran, et al. | N.Y.,S Leval | 79 Civ 6276 | | | | 1, 3 |
| A-79 | Chase Manhattan Bank, N.A. v. The State of Iran, et al. | N.Y.,S Griesa | 79 Civ 6644 | | | | 1, 3, 30 |
| A-80 | Citibank, N.A. v. The State of Iran, et al. | N.Y.,S Werker | 79 Civ 6362 | | | | 1, 3, 30 |
| A-81 | Crocker National Bank v. Govt. of Iran, et al. | N.Y.,S | 79 Civ 6493 | | | | 1, 3 |

DOCKET NO. 435 -- IN RE LITIGATION INVOLVING THE STATE OF IRAN (ISLAMIC REPUBLIC OF IRAN) (NO. II)

| Intra-Office Number | Caption | District and Judge | Civil Action Number | Transfer Date | Transferee Docket No. | Date of Dismissal or Remand | Misc. |
|---|---|---|---|---|---|---|---|
| A-82 | Damodar Tanabe Bulk Carriers, Ltd. v. Govt. Trading Corp. of Tehran, Iran, et al. | N.Y.,S Lasker | 79 Civ 6758 | | | | 3 |
| A-83 | E.I. DuPont de Nemours & Co. v. The State of Iran, et al. | N.Y.,S Owen | 79 Civ 6430 | | | | 3 |
| A-84 | Ensearch Service Co. of Iran v. National Iranian Oil Co. | N.Y.,S Conner | 80 Civ 0560 | | | | 3, 30 |
| A-85 | European American Banking Corp., et al. v. Bank Bazargani Iran, et al. | N.Y.,S | 79 Civ 6316 | | | | 1, 3 |
| A-86 | First Nat'l Bank of Boston v. Bank Sakhteman, et al. | N.Y.,S Haight | 79 Civ 6414 | | | | 3 |
| A-87 | The First Nat'l Bank of Boston v. Khuzestan Water and Power Authority, et al. | N.Y.,S Lowe | 79 Civ 6621 | | | | 1, 3 |
| A-88 | The First National Bank of Boston v. Hammadan Glass Co., et al. | N.Y.,S Motley | 79 Civ 6620 | | | | 1 3 |
| A-89 | The First Nat'l Bank of Boston v. Iran Nat'l Airlines Corp., et al. | N.Y.,S Haight | 79 Civ 6416 | | | | 1, 3 |
| A-90 | The First Nat'l Bank of Boston v. Iranian's Bank, et al. | N.Y.,S | 79 Civ 6588 | | | | 1, 3 |
| A-91 | The First Nat'l Bank of Boston v. Kashan Velvet & Rayon Mills, Ltd., et al. | N.Y.,S Griesa | 79 Civ 6587 | | | | 1, 3 |
| A-92 | The First Nat'l Bank of Boston v. Mazandaran Textile Co., et al. | N.Y.,S Sweet | 79 Civ 6415 | | | | 1, 3 |
| A-93 | The First Nat'l Bank of Boston v. Nat'l Petrochemical Co. of Iran | N.Y.,S Conner | 79 Civ 6412 | | | | 1, 3 |
| A-94 | The First Nat'l Bank of Chicago v. Agricultural Development Bank of Iran, et al. | N.Y.,S Griesa | 79 Civ 6331 | | | | 1, 2, 3 |

DOCKET NO. 435 -- IN RE LITIGATION INVOLVING THE STATE OF IRAN (ISLAMIC REPUBLIC OF IRAN) (NO. II)

| Intra-Office Number | Caption | District and Judge | Civil Action Number | Transfer Date | Transferee Docket No. | Date of Dismissal or Remand | Misc. |
|---|---|---|---|---|---|---|---|
| A-95 | General Petrochemicals Corp. v. Govt. and State of Iran, et al. | N.Y.,S | 79 Civ 6709 | | | | 1, 3 |
| A-96 | Girard Bank v. Bank Pars, et al. | N.Y.,S Sand | 79 Civ 6440 | | | | 1, 3, 30 |
| A-97 | GTE International Inc., et al. v. Telecommunications Co. of Iran, et al. | N.Y.,S | 80 Civ 0933 | | | | 1, 3 |
| A-98 | Hadley Shipping Co., Ltd. v. Govt. Trading Corp. of Tehran, Iran, et al. | N.Y.,S | 79 Civ 6840 | | | | 3 |
| A-99 | Halliburton, Ltd. v. Nat'l Iranian Oil Co. | N.Y.,S Sweet | 79 Civ 6485 | | | | 3, 30 |
| A-100 | Houston Contracting Co. v. Nat'l Iranian Oil Co. | N.Y.,S Goettel | 79 Civ 6488 | | | | 3, 30 |
| A-101 | Houston Contracting Co. v. Nat'l Iranian Oil Co. | N.Y.,S Lasker | 79 Civ 6489 | | | | 3, 30 |
| A-102 | IMCO Services (U.K.), Ltd. v. Nat'l Iranian Oil Co. | N.Y.,S | 79 Civ 6525 | | | | 3, 30 |
| A-103 | Ingersoll-Rand Co. v. Nat'l Iranian Gas Co., et al. | N.Y.,S Sweet | 79 Civ 6867 | | | | 1, 3 |
| A-104 | Irano-Reading & Bates S.S.K. v. Nat'l Iranian Oil Co. | N.Y.,S | 79 Civ 6831 | | | | 3, 30 |
| A-105 | Irving Trust Co. v. The State of Iran, et al. | N.Y.,S | 79 Civ 6369 | | | | 1, 3 |
| A-106 | Irving Trust Co. v. Bank Markazi | N.Y.,S | 80 Civ 0233 | | | | 1, 3 |
| A-107 | ITEK Corp. v. Govt. of Iran, et al. | N.Y.,S | 79 Civ 6468 | | | | 1, 3 |
| A-108 | John Doe v. Govt. of Iran, et al. | N.Y.,S Conner | 79 Civ 6420 | | | | 1, 3 |
| A-109 | John Doe II v. Govt. of Iran, et al. | N.Y.,S Conner | 79 Civ 6852 | | | | 1, 3 |

DOCKET NO. 435 -- IN RE LITIGATION INVOLVING THE STATE OF IRAN (ISLAMIC REPUBLIC OF IRAN) (NO. II)

| Intra-Office Number | Caption | District and Judge | Civil Action Number | Transfer Date | Transferee Docket No. | Date of Dismissal or Remand | Misc. |
|---|---|---|---|---|---|---|---|
| A-110 | Lockheed Corp. v. Govt. of Iran, et al. | N.Y.,S Knapp | 79 Civ 6606 | | | | |
| A-111 | Logos Development Corp. v. Information Systems Iran of the Islamic Republic of Iran | N.Y.,S Conner | 80 Civ 0033 | | | | 3 |
| A-112 | Manufacturer's Hanover Trust Co. v. The State of Iran, et al. | N.Y.,S | 79 Civ 6512 | | | | 1, 3 |
| A-113 | The Marschalk Co., Inc. v. Iran Nat'l Airlines Corp., et al. | N.Y.,S Motley | 79 Civ 7035 | | | | 3 |
| A-114 | McCollough and Co., Inc. v. Govt. of Iran, et al. | N.Y.,S Sweet | 80 Civ 0406 | | | | 3 |
| A-115 | Mellon Bank, N.A. v. State of Iran, et al. | N.Y.,S Pierce | 79 Civ 6470 | | | | 1, 3 |
| A-116 | Mellon International Finance Corp. v. State of Iran, et al. | N.Y.,S Haight | 79 Civ 6860 | | | | 1, 3 |
| A-117 | Morgan Guaranty Trust Co. of New York v. State of Iran, et al. | N.Y.,S Werker | 79 Civ 6312 | | | | 1, 3 |
| A-118 | New England Merchants Nat'l Bank v. Iran Power Generation & Transmission Co., et al. | N.Y.,S Duffy | 79 Civ 6380 | | | | 3 |
| A-119 | Northwestern Nat'l Bank of Minneapolis v. Bank of Tehran, et al. | N.Y.,S | 79 Civ 6467 | | | | 1, 3 |
| A-120 | Offshore International, S.A., v. Iran Pan American Oil Co., et al. | N.Y.,S Werker | 79 Civ 6483 | | | | 3, 30 |
| A-121 | Otis Engineering Corp. v. Nat'l Iranian Oil Co. | N.Y.,S Sweet | 79 Civ 6484 | | | | 3, 30 |
| A-122 | Reading & Bates Corp., et al. v. Nat'l Iranian Oil Co. | N.Y.,S Goettel | 79 Civ 4421 | | | | 3, 30 |
| A-123 | Reading & Bates v. Nat'l Iranian Oil Co. | N.Y.,S Goettel | 79 Civ 6035 | | | | 3, 30 |

DOCKET NO. 435 -- IN RE LITIGATION INVOLVING THE STATE OF IRAN (ISLAMIC REPUBLIC OF IRAN) (NO. II)

| Intra-Office Number | Caption | District and Judge | Civil Action Number | Transfer Date | Transferee Docket No. | Date of Dismissal or Remand | Misc. |
|---|---|---|---|---|---|---|---|
| A-124 | Reading & Bates Drilling Co. v. Nat'l Iranian Oil Co. | N.Y.,S Haight | 79 Civ 6034 | | | | 3, 30 |
| A-125 | Republic Nat'l Bank of New York v. Bank of Tehran | N.Y.,S Goettel | 79 Civ 6371 | | | | 1, 3 |
| A-126 | Seattle First Nat'l Bank v. Industrial Mining & Development Bank of Iran, et al. | N.Y.,S Carter | 79 Civ 6497 | | | | 1, 3 |
| A-127 | Security Pacific Nat'l Bank v. Govt. and State of Iran, et al. | N.Y.,S Duffy | 79 Civ 6461 | | | | 1, 2, 3, 30 |
| A-128 | Sedco, Inc., etc. v. Nat'l Iranian Oil Co. | N.Y.,S | 79 Civ 6279 | | | | 3, 30 |
| A-129 | Sedco International S.A. v. Nat'l Iranian Oil Co. | N.Y.,S Conner | 79 Civ 6115 | | | | 3, 30 |
| A-130 | Sediran Drilling Co. v. Nat'l Iranian Oil Co. | N.Y.,S Griesa | 79 Civ 6117 | | | | 3, 30 |
| A-131 | Shawmut Bank of Boston v. State of Iran, et al. | N.Y.,S Pierce | 79 Civ 6749 | | | | 1, 3 |
| A-132 | Shawmut Bank of Boston, N.A. v. State of Iran, et al. | N.Y.,S Pierce | 79 Civ 6748 | | | | 3 |
| A-133 | Starrett Housing Corp., et al. v. Govt. of Iran, et al. | N.Y.,S Leval | 79 Civ 6364 | | | | 1, 3 |
| A-134 | Syska & Hennessy, Inc. v. State of Iran | N.Y.,S Lasker | 79 Civ 6810 | | | | 3 |
| A-135 | Transportation Consultants International v. Iran Nat'l Airlines | N.Y.,S | 79 Civ 6508 | | | | 3 |
| A-136 | Trustees of Columbia Univeristy v. State of Iran, et al. | N.Y.,S Sweet | 80 Civ 0241 | | | | 3 |
| A-137 | United Virginia Bank v. Industrial Credit Bank of Iran, et al. | N.Y.,S | 79 Civ 6480 | | | | 1, 3 |

DOCKET NO. 435 -- IN RE LITIGATION INVOLVING THE STATE OF IRAN (ISLAMIC REPUBLIC OF IRAN) (NO. II)

| Intra-Office Number | Caption | District and Judge | Civil Action Number | Transfer Date | Transferee Docket No. | Date of Dismissal or Remand | Misc. |
|---|---|---|---|---|---|---|---|
| A-138 | Vetco, Inc., et al. v. State of Iran, et al. | N.Y.,S Leval | 79 Civ 6933 | | | | 3,30 |
| A-139 | Walter J. Johnson, Inc. v. Govt. of Iran, et al. | N.Y.,S | 80 Civ 0078 | | | | 3 |
| A-140 | Wells Fargo Bank, N.A. v. Polyacryl Iran Corp., et al. | N.Y.,S Ward | 79 Civ 6475 | | | | 1,3 |
| A-141 | Westinghouse Electric Corp. v. State of Iran, et al. | N.Y.,S Pierce | 80 Civ 0838 | | | | 1,3 |
| A-142 | Williams Bros. International Corp. v. Nat'l Iranian Oil Co. | N.Y.,S | 79 Civ 6195 | | | | 3,30 |
| A-143 | Williams Bros. International Corp. v. Nat'l Iranian Oil Co. | N.Y.,S | 79 Civ 6196 | | | | 3,30 |
| A-144 | William L. Pereira Assoc. v. Imperial Medical Center of Iran, et al. | N.Y.,S Sufaer | 80 Civ 0512 | | | | 1,3 |
| A-145 | Chemical Bank v. The Govt. of Iran, et al. | N.Y.,S Werker | 79 Civ 6344 | | | | 1,3 |
| A-146 | The First Nat'l Bank of Boston v. Industrial & Mining Development Bank of Iran, et al. | N.Y.,S | 79 Civ 6413 | | | | 1,3 |
| A-147 | Sediran Drilling Co. v. Nat'l Iranian Oil Co. | N.Y.,S Ward | 79 Civ 6116 | | | | 3,30 |
| A-148 | Compagnie Francaise de Prospection v. Nat'l Iranian Oil Co. | N.Y.,S Sofaer | 80 Civ 1920 | | | | 3,30 |
| A-149 | Herman Blum Consulting Engineers, Inc. v. Islamic Rep. of Iran, et al. | N.Y.,S Pierce | 80 Civ 2260 | | | | 3 |
| A-150 | Offshore Intern'l, S.A. v. Nat'l Iranian Oil Co. | N.Y.,S Werker | 80 Civ 1744 | | | | 3,30 |
| A-151 | Republic Nat'l Bank of New York v. Gicafuor Inc., et al. | N.Y.,S Broderick | 80 Civ 1680 | | | | 3 |

DOCKET NO. 435 -- IN RE LITIGATION INVOLVING THE STATE OF IRAN (ISLAMIC REPUBLIC OF IRAN) (NO. II)

| Intra-Office Number | Caption | District and Judge | Civil Action Number | Transfer Date | Transferee Docket No. | Date of Dismissal or Remand | Misc. |
|---|---|---|---|---|---|---|---|
| A-152 | Republic Nat'l Bank of New York, et al. v. Nat'l Iranian Gas Co., et al. | N.Y.,S Broderick | 80 Civ 1679 | | | | 3 |
| A-153 | Trade Development Bank v. Iranian Ministry of Energy, et al. | N.Y.,S Broderick | 80 Civ 1681 | | | | 3 |
| A-154 | Uiterwyk Corp. v. Govt. of Iran, et al. | N.Y.,S Stewart | 80 Civ 1520 | | | | 3,30 |
| A-155 | Westinghouse Electric Corp. v. The State of Iran, et al. | N.Y.,S Werker | 80 Civ 989 | | | | 3 |
| A-156 | Williams Brothers Intern'l Corp. v. Nat'l Iranian Oil Co. | N.Y.,S Gagliardi | 80 Civ 1099 | | | | 3,30 |
| A-157 | Fidelity Union Trust Co. v. Development & Investment Bank of Iran | N.Y.,S Said | 80 Civ 1432 | | | | 1 |
| A-158 | S.A. Enterprises Jan De Nul and Dragomar S.P.A.. v. Brown & Root Intern'l, Ltd., et al. | N.Y.,S Leval | 80 Civ 0791 | | | | 1 |
| A-159 | Sea-Land Service, Inc. v. Govt. of Iran, et al. | N.Y.,S | 80 Civ 1067 | | | | 1,3 |
| A-160 | Seattle-First Nat'l Bank v. Bank Saderat Iran, et al. | N.Y.,S | 80 Civ 570 | | | | 1,3 |
| A-161 | Walter Kidde & Co., Inc. v. Govt of Iran, et al. | N.Y.,S | 80 Civ 1953 | | | | 1,3 |
| A-162 | Air La Carte, Inc. v. Iran National Airlines Corp., et al. | N.Y.,S Sweet | 80 Civ 1897 | | | | 1 |
| A-163 | Marine Midland Bank v. Bank Sepah, et al. | N.Y.,S Sofaer | 80 Civ 615 | | | | 1 |
| A-164 | Rockwell International Systems, Inc. v. Mellon Bank, N.A., et al. | N.Y.,S Broderick | 80 Civ 1952 | | | | 1 |
| A-165 | Rockwell International Systems, Inc. v. Citibank, N.A., et al. | N.Y.,S Broderick | 80 Civ 2494 | | | | 1 |

DOCKET NO. 330 -- IN RE LITIGATION INVOLVING THE STATE OF IRAN (ISLAMIC REPUBLIC OF IRAN) (NO. II)

| Intra-Office Number | Caption | District and Judge | Civil Action Number | Transfer Date | Transferee Docket No. | Date of Dismissal or Remand | Misc. |
|---|---|---|---|---|---|---|---|
| A-166 | Santa Fe International Corp., et al. v. The National Iranian Oil Co., et al. | N.Y.,S. Goetied | 79 Civ 6005 | | | | 1,30 |
| A-167 | Carolina Chandlers Corp. v. Arya Nat'l Shipping Lines, S.A., et al. | N.C.,E | 79-123-Civ-7 | | | | 3 |
| A-168 | John Doe I v. The Govt. of Iran, et al. | N.C.,M | C79-767WS | | | | 3 |
| A-169 | John Doe II v. Govt. of Iran, et al. | N.C.,M | C79-734WS | | | | 3 |
| A-170 | Girard Bank v. Bank Pars, et al. | Pa.,E VanArtsdalen | 80-1272 | | | | 1,5,30 |
| A-171 | Equibank v. Bank Pars, et al. | Pa.,W | 79-1781 | | | | 1 |
| A-172 | Continental Mechanical of the Middle East, Ltd., et al. v. Iran Electronics Industries, et al. | Tex.,N Hill | 3-79-1574-H | | | | 3 |
| A-173 | E-Systems, Inc. v. Islamic Republic of Iran, et al. | Tex.,N | CA3-79-1478 | | | | 1,3 |
| A-174 | Herman Blum Consulting Engineers, Inc. v. Iran Electronics Industries, et al. | Tex.,N Porter | 3-80-0025-F | | | | 3 |
| A-175 | ITEK Corp. v. E-Systems, Inc., et al. | Tex.,N | CA3-79-1492 | | | | 3 |
| A-176 | TAI, Inc. v. Islamic Republic of Iran, et al. | Tex.,N Hill | CA3-79-1503 | | | | 1,3 |
| A-177 | Philadelphia Nat'l Bank, et al. v. E-Systems, Inc. | Tex.,N | CA3-79-1508 | | | | 3 |
| A-178 | Philadelphia Nat'l Bank, et al. v. Islamic Rep. of Iran, et al. | Tex.,N | CA3-80-2794-C | | | | 1,3 |
| A-179 | Blount Brothers Corp., et al. v. Govt. of Iran, et al. | Tex.,N Mach | F79-2609 | | | | 3 |

DOCKET NO. 435 -- IN RE LITIGATION INVOLVING THE STATE OF IRAN (ISLAMIC REPUBLIC OF IRAN) (NO. II)

| Intra-Office Number | Caption | District and Judge | Civil Action Number | Transfer Date | Transferee Docket No. | Date of Dismissal or Remand | Misc. |
|---|---|---|---|---|---|---|---|
| A-180 | Highlands Insurance Co. v. Bemeh Melli Insurance Co., et al. | Tex.,? ? | ?L-79-1759 | | | | 3 |
| A-181 | S.A. Enterprises, Dar De Bhi Dragomir S.P.A. v. Isran Dree Drill, et al. | Tex.,S. ?ughl | ?H-80-191 | | | | 1 |
| A-182 | Bankers Trust Co. v. State of Iran, et al. | ?rk.,? Sharp | ?79-1492? | | | | 1,3 |
| A-183 | Blount Bros. Corp., et al. v. The Govt. of Iran, et al. | ?rk.,? | ?79-1472-? | | | | 3 |
| A-184 | Dames & Moore v. Atomic Energy Organization of Iran, et al. | ?rk.,? ?hell | C-79-117-? | | | | 1,3 |
| A-185 | McCollough and Co., Inc. v. Govt. of Iran, et al. | ?rk.,? Turner | ?79-1???? | | | | 3 |
| A-186 | United States Filter Corp., et al. v. Islamic Republic of Iran, et al. | Wash.,W Turner | C79-574T | | | | 3 |
| A-187 | First Chicago International Banking Corp. v. Bank Omran, et al. | Ill.,? ?rench | 79-C-1????? | | | | 1,3 |
| A-188 | The First National Bank of Chicago v. Agricultural Development Bank of Iran, et al. | Ill.,? ??? | 79-C-???? | | | | 1,2,3 |
| A-189 | First Wisconsin Nat'l Bank of Milwaukee v. Islamic Republic of Iran, et al. | ?isc.,? | 79-C-???? | | | | 1,3 |
| A-190 | Security Pacific Nat'l Bank v. The Govt. and State of Iran, et al. | ?Cal.,? ?rel?o | 79?-???? | | | | 1,2,3,30 |
| A-191 | Starrett Housing Corp., et al. v. Govt. of Iran, et al. | ?Cal.,? ?rel?o | 79-C-???? | | | | 1,3 |

JPML Form 4

ATTORNEY SERVICE LIST
JUDICIAL PANEL ON MULTIDISTRICT LITIGATION

DOCKET NO. 435   --   In re Litigation Involving the State of Iran

(Islamic Republic of Iran) (No. II)

| | |
|---|---|
| AGRICULTURAL COOPERATIVE BANK OF IRAN | ISLAMIC REPUBLIC OF IRAN |
| AGRICULTURAL DEVELOPMENT BANK OF IRAN | MINISTRY OF DEFENSE |
| BANK BAZARGANI IRAN | MINISTRY OF ECONOMIC AFFAIRS AND FINANCE |
| BANK BIMEH IRAN | MINISTRY OF ENERGY AND NATURAL RESOURCES |
| BANK DARIUSH | MINISTRY OF COOPERATIVES AND RURAL AFFAIRS |
| DEVELOPMENT AND INVESTMENT BANK OF IRAN | MINISTRY OF POSTS, TELEGRAPH AND TELEPHONE |
| DISTRIBUTORS | MINISTRY OF HOUSING AND URBAN DEVELOPMENT |
| COOPERATIVE CREDIT BANK | MINISTRY OF MINES |
| BANQUE ETEBARATE IRAN | NATIONAL PETROCHEMICAL COMPANY |
| BANK FARHANGIAN | NATIONAL IRANIAN GAS COMPANY |
| FOREIGN TRADE BANK OF IRAN | KANGAN LIQUIFIED NATIONAL GAS CORP. |
| INDUSTRIAL CREDIT BANK | WILLIAMS BROTHERS IRAN CONSULTING ENG. |
| INDUSTRIAL & MINING DEVELOPMENT BANK | IRAN NATIONAL AIRLINES CORPORATION |
| OF IRAN | IRANIAN AIR FORCE |
| INTERNATIONAL BANK OF IRAN | IRAN AIRCRAFT INDUSTRIES |
| INTERNATIONAL BANK OF IRAN AND JAPAN | IRAN HELICOPTER SUPPORT AND RENEWAL CO. |
| IRANIANS' BANK | INDUSTRIAL DEVELOPMENT AND RENOVATION |
| IRANO BRITISH BANK | ORGANIZATION |
| BANK IRANSHAHR | HOUSING ORGANIZATION OF THE GOVERNMENT |
| BANK KAR | OF IRAN |
| BANK MELLAT | TELECOMMUNICATIONS COMPANY OF IRAN |
| BANK MELLI | INFORMATION SYSTEMS IRAN |
| MERCANTILE BANK OF IRAN AND HOLLAND | IRAN TOBACCO COMPANY |
| MORTGAGE BANK OF IRAN | Thomas G. Shack, Jr., Esquire |
| BANK OMRAN | Abourezk, Shack & Mendenhall, P.C. |
| BANK PARS | 1129 20th Street, N.W. |
| BANK RAFAH KARGARAN | Washington, D.C.  20036 |
| BANK SAKHTEMAN | |
| BANK SANAYE IRAN | NATIONAL IRANIAN OIL COMPANY |
| BANK SEPAH | Robert P. Patterson, Jr., Esquire |
| BANK SHAHRYAR | Patterson, Belknap, Webb & Tyler |
| BANK OF TEHRAN | 30 Rockefeller Plaza |
| BANK TEJARAT | New York, New York  10112 |
| Daniel P. Levitt, Esquire | |
| Kramer, Levin, Nessin, Kamin & Soll | IRANIAN MILITARY INDUSTRIES ORGANIZATION |
| 919 Third Avenue | Thomas G. Smith, Esquire |
| New York, New York  10022 | Law Offices of Gerald C. Sterns |
| | 490 Pacific Avenue |
| | San Francisco, California 94133 |

JPML FORM 4A -- Continuation

Panel Attorney Service List -- p. ___2____

DOCKET NO. __435__ -- In re Litigation Involving the State of Iran (Islamic
                     Republic of Iran) (No. II)

| | |
|---|---|
| ATOMIC ENERGY ORGANIZATION OF IRAN | POLYACRYL IRAN CORPORATION |
| BATIMAN-FORTRES EQUIPMENT CO. | GOVERNMENT TRADING CORP. OF IRAN |
| DOPAR LABORATORIES, CO., LTD. | IRAN TRACTOR MANUFACTURING CO. |
| FERDOWSI UNIVERSITY | HAMMADEN GLASS CO. |
| INTERNATIONAL CONSTRUCTION MACHINES | AKAM BUILDING INDUSTRIES CO., LTD |
| JUNDI SHAPUR UNIVERSITY | BEHSHAHR INDUSTRIAL CO., LTD |
| KARUN AGRO INDUSTRY, INC. | MELLI INDUSTRIAL GROUP |
| KASHAN VELVET & RAYON MILLS, LTD. | LANAC CORP. |
| MAZANDARAN TEXTILE CO. | SHAHBAF PERSIAN CARPET CO. |
| NATIONAL IRANIAN FISHERIES CO. | IRAN-HAMBURG HANDELSGESELLSCHAFT, m.b.h. |
| UNIVERSITY OF TEHRAN | MAHNKAH SPINNING AND WEAVING CO. |
| Elihu Inselbuch, Esquire | FAHNAKH SPINNING AND WEAVING CO. |
| Gilbert, Segall and Young | Roger B. Hunting, Esquire |
| 430 Park Avenue | Greenbaum, Wolff & Ernst |
| New York, New York 10022 | 437 Madison Avenue |
| | New York, New York  10022 |
| BANK SADERAT IRAN | |
| Richard D. Gaines, Esquire | CITIES SERVICE CO. |
| Fenwick, Stone, Davis & West | CITIES SERVICE INTERNATIONAL, INC. |
| 800 Third Avenue | CITCO INTERNATIONAL PETROLEUM CO. |
| New York, New York  10022 | (Garnishee) (NO APPEARANCE RECEIVED) |
| | Simeon T. Lake, III, Esquire |
| BANK MARKAZI IRAN | Fulbright & Jaworski |
| Leonard B. Boudin, Esquire | Bank of the Southwest Building |
| Rabinowitz, Boudin, Standard, Krinsky & | Houston, Texas  77002 |
|   Lieberman | |
| 30 East 42nd Street | |
| New York, New York  10017 | |
| | |
| CENTRAL INSURANCE OF IRAN | |
| (BIMEH MARKAZI, IRAN) | |
| John D. Aldock, Esquire | |
| Shea & Gardner | |
| 1800 Massachusetts Ave., N.W. | |
| Washington, D.C.  20036 | |
| | CANAL PLACE VENTURE |
| | JOSEPH C. CANIZARO |
| FIRST WISCONSIN INTERNATIONAL BANK | CANCO, INC. |
| (Garnishee) | (Garnishees) (NO APPEARANCE RECEIVED) |
| Banks Brown, Esquire | Herschel L. Abbott, Jr., Esquire |
| Lord, Day & Lord | Jones, Walker, Waechter, Poitevent, |
| 25 Broadway | Carrere & Denegre |
| New York, New York  10004 | 225 Baronne Street, 18th Floor |
| | New Orleans, Louisiana  70112 |

JPML FORM 4A -- Continuation

Panel Attorney Service List -- p. ___3___

DOCKET NO. _____  -- _____

| | |
|---|---|
| KHUZESTAN WATER & POWER AUTHORITY<br>MAHAB CONSULTING ENGINEERS<br>PARSMAIN ENGINEERS COMPANY<br>IRAN POWER GENERATION AND TRANSMISSION<br>    COMPANY<br>AKAM STEEL INDUSTRIES COMPANY LTD.<br>ZAMINEH COMPANY LTD.<br>AKAM DISTRIBUTION CO. LTD.<br>TAVANIR COMPANY<br>"MINISTRY OF WATER & POWER OF IRAN"<br>KHUZESTAN URBAN DEVELOPMENT ORGANIZATION<br>ALUMINUM FLOURIDE IRAN COMPANY<br>Harry H. Wise, III, Esquire<br>Gadsby & Hannah<br>630 Fifth Avenue<br>New York, New York  10020 | NATIONAL IRANIAN NAVY<br>Greenwood, Koby, Symonds & Bussey<br>700 American General Building<br>2727 Allen Parkway<br>Houston, Texas  70019<br><br>PANACAVIAR S.A.<br>PANACAVIAR CORP.<br>James L. Berenthal, Esquire<br>1250  Broadway<br>New York, New York  10001 |

FEDERAL RESERVE BANK
John R. H. Kimbell, Esquire
600 Atlantic Avenue
Federal Reserve Plaza
Boston, Mass.  02106

STATE STREET BANK AND TRUST CO.
 (No Appearance Received)
Dean W. Harrison, Esquire
225 Franklin Street
Boston, Massachusetts  02110

DEUTSH IRANISCHE HANDELSBANK, A.G.
Shea & Gould (No Appearance Received)
330 Madison Avenue
New York, New York  10017

BIMEH MELLI INSURANCE CO.
(No Appearance Received)
Condon & Forsyth
1251 Avenue of the Americas
New York, New York  10020

MINISTRY OF ROADS & TRANSPORTATION
 (No Appearance Received)
Morrison, Dunn, Cohen,
Miller & Carney
17th Floor Standard Plaza
1100 Southwest Sixth Avenue
Portland, Oregon  97204

JPML FORM 4A -- Continuation

Panel Attorney Service List -- p. ___4___

DOCKET NO. ___435___ -- In re Litigation Involving the State of Iran (Islamic
Republic of Iran) (No. II)

(A-179)

| | |
|---|---|
| BLOUNT BROTHERS CORP. (A-1)(A-18)(A-33) (A-47)(A-73)(A-74)(A-75)(A-183) (A-52) Warren B. Lightfoot, Esquire Bradley, Arant, Rose & White 1500 Brown Marx Building Birmingham, Alabama  35203 | LOCKHEED CORPORATION (A-7)(A-110) James Ringer, Esquire Roger & Wells 200 Park Avenue New York, New York  10017 |
| DAMES & MOORE (A-2)(A-184) C. Stephen Howard, Esquire Tuttle & Taylor 609 S. Grand Avenue Los Angeles, Calif.  90017 | SECURITY PACIFIC NATIONAL BANK (A-8)(A-44) (A-49)(A-59)A-127)(A-190) Joseph J. Santora, Esquire Santora, Shenkman & Kushel 521 Fifth Avenue New York, New York  10017 |
| DANIEL, MANN, JOHNSON & MENDENHALL(A-3) Gerald M. Singer, Esquire 10100 Santa Monica Boulevard Twenty Sixth Floor Century City North Building Los Angeles, California  90067 | TCHACOSH COMPANY, LTD., ET AL.(A-9) Jonathan Ainsworth, Esquire 10880 Wilshire Boulevard Suite 1114 Los Angeles, Calif.  90024 |
| FIRST NATIONAL BANK OF CHICAGO (A-4) (A-53)(A-94) FIRST CHICAGO INTERNATIONAL BANKING CORPORATION (A-187) Robert B. von Mehren, Esquire Debevoise, Plimpton, Lyons & Gates 299 Park Avenue New York, New York  10017 | TOUCHE ROSS & CO. (A-10) NATIONAL AIRMOTIVE CORP. (A-41)(A-42) John T. Behrendt, Esquire Gibson, Dunn & Crutcher 2029 Century Park East, Suite 4100 Los Angeles, Calif.  90067 |
| HAWAIIAN AGRONOMICS COMPANY (A-5) UNITED CALIFORNIA BANK (A-11) John F. Kimberling, Esquire Lillick McHose & Charles 707 Wilshire Boulevard Los Angeles, California 90017 | WILLIAM L. PEREIRA ASSOCIATES, IRAN (A-12) (A-144) Alan P. Ribakoff, Esquire Monteleone & McCrory 5900 Wilshire Boulevard Suite 2900 Los Angeles, Calif.  90036 |
| HOOD CORPORATION (A-6) Morris Pfaelzer, Esquire Kadison, Pfaelzer, Woodard, Quinn & Rossi 707 Wilshire Boulevard 40th Floor Los Angeles, Calif.  90017 | |

JPML FORM 4A -- Continuation

Panel Attorney Service List -- p. ___5___

DOCKET NO. __435__ -- In re Litigation Involving the State of Iran (Islamic Republic of Iran) (No. II)

| | |
|---|---|
| COMPUTER SCIENCES CORPORATION (A-13)<br>HOFFMAN EXPORT COPORATION (A-14)<br><u>VSI CORPORATION (A-15)</u><br>Robert M. Mitchell, Esquire<br>Adams, Duque & Hazeltine<br>523 West Sixth Street<br>Los Angeles, Calif. 90014 | T.C.S.B., Inc., (A-23)(A-35)<br>CABOT INTERNATIONAL CAPITAL CORP. (A-34)(A-76<br><u>HARZA ENGINEERING CO., INTERNATIONAL (A-39)</u><br>Stephen M. Truitt, Esquire<br>Wald, Harkrader & Ross<br>1300 Nineteenth Street, N.W.<br>Washington, D.C. 20036 |
| SANTA FE INTERNATIONAL CORP., ET AL.<br><u>(A-16) (A-166)</u><br>Martin Glenn, Esquire<br>O'Melveny & Myers<br>611 West Sixth Street<br>Los Angeles, Calif. 90017 | <u>WELLS FARGO BANK, N.A. (A-25) (A-140)</u><br>Edwin E. McAmis, Esquire<br>Skadden, Arps, Slate, Meagher & Flom<br>919 Third Avenue<br>New York, New York 10022 |
| BANK OF AMERICA NATIONAL TRUST &<br><u>SAVINGS (A-17)</u><br>Douglas R. Backeberg, Esquire<br>555 California St., 8th Floor<br>P.O. Box 37000<br>San Francisco, Calif. 94137 | <u>CITIBANK, N.A. (A-26) (A-80)</u><br>John E. Hoffman, Jr., Esq.<br>Shearman & Sterling<br>53 Wall Street<br>New York, New York 10005 |
| <u>CROCKER NATIONAL BANK (A-19)(A-81)</u><br>Edmund T. King, II, Esquire<br>Severson, Werson, Berke & Melchior<br>One Embarcadero Center<br>Suite 2500<br>San Francisco, Calif. 94111 | <u>FREDERICK S. WYLE, ETC. (A-27)</u><br>Alan Pedlar, Esquire<br>Stutman, Treister & Glatt<br>Ahmanson Center East<br>Penthouse<br>3701 Wilshire Boulevard<br>Los Angeles, Calif. 90010 |
| GRANGER ASSOCIATES (A-20)<br>WATKINS JOHNSON CO., ET AL. (A-24)<br>_____<br>Richard G. Bell, Esquire<br>Finch, Sauers, Player & Bell<br>755 Page Mill Rd., Bldg. A180<br>Palo Alto, California 94304 | <u>EQUIBANK, N.A. (A-28)(A-171)</u><br>William A. Helvestine, Esquire<br>Armour, St. John, Wilcox & Goodin<br>440 Pacific Avenue<br>San Francisco, Calif. 94133 |
| MELLON BANK, N.A. (A-21)(A-115)<br>MELLON INTERNATIONAL FINANCE CORP.<br><u>(A-22) (A-116)</u><br>Daniel P. Gallagher, Jr., Esquire<br>Reed, Smith, Shaw & McClay<br>747 Union Trust Building<br>Pittsburgh, Penna. 15230 | LINEN, FORTINBERRY & ASSOCIATES (A-29)<br><u>(No Appearance Received)</u><br>Ivey, Barnum & O'Mara<br>170 Mason St.<br>Greenwick, Connecticut 06830 |
| | AEROMARITIME, INC. (A-30)(A-31)<br>Robert R. Wallace, Esquire<br>Surrey & Morse (see A-40)<br>1156 Fifteenth St., N.W.<br>Washington, D. C. 20005 |

JPML FORM 4A -- Continuation

Panel Attorney Service List -- p. ___6___

DOCKET NO. __435__ -- In re Litigation Involving the State of Iran (Islamic
Republic of Iran) (No. II)

---

AMERICAN INTERNATIONAL GROUP, INC.,
ET AL. (A-32)(A-69)
Charles N. Brower, Esquire
White & Case
1747 Pennsylvania Ave., N.W.
Washington, D.C. 20006

UNITED STATES FILTER CORP., ET AL.
(A-36) (A-186)
John G. DeGooyer, Esquire
Hamel, Park, McCabe & Saunders
1776 F. Street., N.W.
Washington, D. C. 20006

AMERICAN BELL INTERNATIONAL INC. (A-37)
Lee R. Marks, Esquire
Ginsburg, Feldman, Weil and Bress
Suite 300
1700 Pennsylvania Avenue, N.W.
Washington, D. C. 20006

AMERICAN HOUSING INTERNATIONAL (A-38)
Carolyn H. Williams, Esquire
The Hill Building
839 17th Street, N.W.
Washington, D. C. 20006

AEROMARITIME, INC. (A-30, A-31)
THE STANWICK CORP., ETAL. (A-40)
Robert B. Wallace, Esq.
Surrey & Morse
1156 15th St., N.W.
Washington, D.C. 20005

HENRY MORRIS (A-43)
Paul Martin Wolff, Esquire
The Hill Building
839 17th Street, N.W.
Washington, D.C. 20006

HARRIS CORPORATION, ET AL. (A-45)
Louis C. Lustenberger, Jr., Esquire
Donovan, Leisure, Newton & Irvine
30 Rockefeller Plaza
New York, New York 10112

ROY O. ALLEN, ET AL. (A-46)
Frank Cicero, Esquire
Kirkland & Ellis
200 East Randolph Drive
Chicago, Illinois 60601

CHICAGO BRIDGE & IRON COMPANY (A-48)
Michael M. Conway, Esquire
Hopkins, Sutter, Mulroy, Davis
 & Cromartie
One First National Plaza
Suite 5200
Chicago, Illinois 60603

WEBER MARKING SYSTEMS, INC. (A-50)
Phillip D. Levey, Esquire
55 E. Monre, Suite 4333
Chicago, Illinois 60603

RELIABLE ELECTRIC COMPANY (A-51)
Paul H, Vishny, Esquire
D'Ancona, Pflaum, Wyatt & Riskind
Suite 3100
30 North LaSalle Street
Chicago, Illinois 60602

HARNISCHIFEGER CORP., ET AL. (A-54)
(No Appearance Received)
Jones, Walker, Waechter, Poitevent,
Carrer & Denegre
225 Baronne St., 28th Floor
New Orleans, Louisiana 70112

BADGER AMERICA (A-55)
Peter M. Lauriat, Esquire
Herrick & Smith
100 Federal Street
Boston, Mass. 02110

CHARLES T. MAIN INT'L, INC. (A-56)(A-78)
NEW ENGLAND MERCHANTS NATIONAL BANK
(A-58) (A-118)
Carol Goodman, Esquire
Goodwin, Procter & Hoar
28 State Street
Boston, Mass. 02109

JPML FORM 4A -- Continuation

Panel Attorney Service List -- p. ___7___

DOCKET NO. __435__ -- In re Litigation Involving the State of Iran (Islamic
                       Republic of Iran)(No. II)

NORTHWESTERN NATIONAL BANK OF
  MINNEAPOLIS (A-119)
ITEK CORPORATION (A-57)(A-61)(A-107)
  (A-175)
SEATTLE-FIRST NATIONAL BANK (A-126)(A-160)
George Weisz, Esquire
Cleary, Gottlieb, Steen & Hamilton
One State Street Plaza
New York, New York  10004


I.T.P. EXPORT CORPORATION (A-60)
(No Appearance Received)
Nutter, McClennen & Fish
Federal Reserve Plaza
600 Atlantic Avenue
Boston, Massachusetts  02110


INTERNATIONAL SCHOOLS SERVICES, INC.
(A-62)(A-63)(A-64)
Hugh P. Francis, Esquire
Francis & Berry
310 South Street
Morristown, New Jersey  07960


AIR LA CARTE, INC.   (A-65)
GTE INTERNATIONAL, INC., ET AL. (A-97)
UNITED VIRGINIA BANK (A-137)
William Rand, Esquire (No Appearance Rec'd)
Coudert Brothers
200 Park Avenue
New York, New York  10017


ADVANCED COMPUTER TECHNIQUES CORP.
(A-66)
David B. Goldstein, Esquire
437 Madison Avenue
17th Floor
New York, New York  10022
AMERICAN EXPRESS INTERNATIONAL BANKING
CORP. (A-67)(A-68)
IRVING TRUST CO. (A-105)(A-106)
John F. Prtichard, Esquire
Winthrop, Stimson, Putnam & Roberts
40 Wall Street
New York, New York  10005


AMERICAN SECURITY BANK (A-70)
Herbert P. Minkel, Jr., Esquire
Fried, Frank, Harris, Shriver &
  Jacobson
One New York Plaza
New York, New York  10004


ATLANTIC RICHFIELD CO. (A-71)

John A. Donovan, Esquire
Hughes, Hubbard & Reed
One Wall Street
New York, New York  10005


BANKERS TRUST COMPANY (A-72)(A-182)
P. B. Konrad Knake, Esquire
White & Case
14 Wall Street
New York, New York  10005


CAVIAR & FINE FOOD, INC. (A-77)
(No Appearance Received)
Mark H. Feldman, Esquire
Pester, Goldberg & Schiff
One Old Country Road
Carle Place, New York  11514


THE CHASE MANHATTAN BANK (A-79)
Norman R. Nelson, Esquire
Milbank, Tweed, Hadley & McCloy
1 Chase Manhattan Plaza
New York, New York  10005
HADLEY SHIPPING CO. (A-98)
DAMODAR TANABE BULK CARRIERS, LTD.
(A-82)(No Appearance Received)
Eric Lenck, Esquire
Freehill, Hogan & Mahar
21 West Fifth Avenue
New York, New York  10006


E. I. DUPONT DE NEMOURS & CO. (A-83)

Philip D. Pakula, Esquire
Townley & Updike
405 Lexington Ave.
New York, New York  10174

JPML FORM 4A -- Continuation

Panel Attorney Service List -- p. __8__

DOCKET NO. __435__ -- In re Litigation Involving the State of Iran (Islamic Republic of Iran) (No. II)

| | |
|---|---|
| ENSEARCH SERVICE CO OF IRAN (A-84) | GIRARD BANK (A-96)(A-170) |
| READING & BATES CORP., ET AL. (A-122)(A-124) | Donald Eng, Esquire |
| READING & BATES DRILLING CO. (A-123) | Dechert, Price & Rhoads |
| SEDCO INTL, S.A. (A-129) (A-128) | 11 Broadway |
| SEDIRAN DRILLING CO. (A-130)(A-147) | New York, New York  10004 |
| WILLIAMS BROTHERS INTL CORP. (A-142)(A-143) | |
| OTIS ENGINEERING CORP. (A-121) | |
| HALLIBURTON LTD. (A-99) | |
| HOUSTON CONTRACTING CO. (A-100) (A-101) | |
| IMCO SERVICES (U.K.) LTD. (A-102) | |
| IRANO-READING & BATES, SSK (A-104) | |
| WILLIAMS BROTHERS INTERNATIONAL CORP. (A-156) | INGERSOLL-RAND CO. (A-103) |
| COMPAGNIE FRANCAISE DE PROSPECTION SISMIQUE (A-148) | ROCKWELL INTERNATIONAL SYSTEMS, INC. (A-164)(A-165) |
| Lawrence W. Newman, Esquire | Lawrence W. Newman, Esquire |
| Baker & McKenzie | Baker & McKenzie |
| 375 Park Avenue | 375 Park Avenue |
| New York, New York  10152 | New York, New York  10152 |
| | |
| EUROPEAN AMERICAN BANKING CORP., ET AL. (A-85) | JOHN DOE (A-108)(A-109)(A-168)(A-169) |
| Philip L. Graham, Jr., Esquire | J. Robert Elster, Esquire |
| Sullivan & Cromwell | Hudson, Petree, Stockton, |
| 125 Broad St. | Stockton & Robinson |
| New York, New York  10004 | 610 Reynolds Building |
| | Winston-Salem, North Carolina 27101 |
| FIRST NATIONAL BANK OF BOSTON (A-86) (A-87)(A-88)(A-89)(A-90)(A-91)(A-92) (A-93)(A-146) | LOGOS DEVELOPMENT CORP.(A-111) (No Apperance Received) |
| Thomas A. Shaw, Jr., Esquire | Philip R. McKnight, Esquire |
| Breed, Abbott & Morgan | c/o Center for Housing Partnerships |
| 153 East 53rd St. | 345 Park Avenue |
| New York, New York  10022 | New York, New York  10022 |
| | |
| GENERAL PETROCHEMICALS CORP. (A-95) | MANUFACTURERS HANOVER TRUST CO.(A-112) |
| David S. Pennock, Esquire | Roy L. Reardon, Esquire |
| Alexander & Green | Simpson, Thacher & Bartlett |
| 299 Park Avenue | One Battery Park Plaza |
| New York, New York  10171 | New York, New York  10004 |

JPML FORM 4A -- Continuation

Panel Attorney Service List -- p. ___9___

DOCKET NO. ___435___ -- In re Litigation Involving the State of Iran (Islamic
Republic of Iran) (No. II)

THE MARSCHALK CO., INC. (A-113)
WALTER K. JOHNSON (A-139)
Robert E. Bartkus, Esquire
Paul, Weiss, Rifkind, Wharton
  & Garrison
345 Park Avenue
New York, New York  10154

MCCOLLOUGH AND COMPANY, INC. (A-114)
  (A-185)
William D. Coston, Esquire
Peabody, Rivlin, Lambert & Meyers
1150 Connecticut Ave., N.W.
Washington, D.C.  20036

MORGAN GUARANTY TRUST COMPANY OF
  NEW YORK (A-117)
Bartlett H. McGuire, Esquire
Davis, Polk & Wardwell
1 Chase Manhattan Plaza
New York, New York  10005

OFFSHORE INTERNATIONAL, S.A. (A-120)
  (A-150)
Powell Pierpoint, Esquire
One Wall Street
New York, New York  10005

REPUBLIC NATIONAL BANK OF NEW YORK
  (A-125)(A-151) (A-152)
TRADE DEVELOPMENT BANK (A-153)
Brian J. Gallagher, Esquire
Kronish, lieb, Shainswit, Weiner &
  Hellman
1345 Avenue of the Americas
New York, New York  10019

SHAWMUT BANK OF BOSTON (A-131)(A-132)
Irwin B. Robins, Esquire
Otterbourg, Steindler, Houston &
  Rosen, P.C.
230 Park Avenue
New York, New York  10169

SYSKA & HENNESSY, INC. (A-134)
Robert M. Callagy, Esquire
Satterlee & Stephens
277 Park Avenue
New York, New York  10172

STARRETT HOUSING CORP., ET AL. (A-133)
  (A-191)
Stephen Rackow Kaye, Esquire
Proskauer, Rose, Goetz & Mendelsohn
300 Park Avenue
New York, New York  10022

THE TRUSTEES OF COLUMBIA UNIVERSITY IN
THE CITY OF NEW YORK (A-136)
Byron Golden, Esquire
Halperin, Shivitz, Scholer, Schneider &
  Eisenberg
11 East 44th Street
New York, New York  10017

VETCO, INC., ET AL. (A-138) (No Appearance
Rosenman, Colin, Freund,      Received)
Lewis & Cohen
575 Madison Avenue
New York, New York  10022

WESTINGHOUSE ELECTRIC CORP. (A-141)(A-155)
Irwin B. Robins, Esquire
Otterbourg, Steindler, Houston,
  & Rosen, P.C.
230 Park Avenue
New York, New York  10169

CHEMICAL BANK (A-145)
Ralph L. McAfee, Esquire
Cravath, Swaine & Moore
One Chase Manhattan Plaza
New  York, New York  10005

HERMAN BLUM CONSULTING ENGINEERS, INC.
  (A-149)(A-174)
Gerald P. Urbach, Esquire
Geary, Stahl & Spencer
2800 One Main Place
Dallas, Texas  75250

JPML FORM 4A -- Continuation

Panel Attorney Service List -- p. ___10___

DOCKET NO. __435___ -- In re Litigation Involving the State of Iran (Islamic
Republic of Iran) (No. II)

UITERWYK CORPORATION (A-154)
James Schreiber, Esq.
Schreiber, Klink, Schreiber,
  Lehnardt & Carney, P.C.
733 Third Avenue
New York, New York  10017

FIDELITY UNION TRUST CO. (A-157)
Robert B. McKay, Esquire
521 Fifth Avenue
New York, New York  10017

S. A. ENTERPRISES JAN DE NUL, ET AL.
(A-158) (A-181)
Richard C. Johnson, Esquire
Seyfarth, Shaw, Fairweather &
  Geraldson
1111 19th St., N.W.
Washington, D. C.  20036

WALTER KIDDE & CO., INC. (A-161)
John H. Wilkinson, Esquire
Donovan, Leisure, Newton & Irvine
30 Rockefeller Plaza
New York, New York  10112

SEA-LAND SERVICE, INC. (A-159)
TRANSPORTATION CONSULTANTS INTL. (A-135)
C. Stephen Heard, Jr., Esquire
McGarrahan & Heard
Ten Rockefeller Plaza
New York, New York 10020

MARINE MIDLAND BANK (A-163)
D. Stuart Meiklejohn, Esquire
Sullivan & Cromwell
125 Broad Street
New York, New York 10004

CAROLINE CHANDLERS CORP. (A-167)
(No Appearance Received)
Jerry L. Spivey, Esquire
124 Princess St.
Wilmington, North Carolina  28401

PHILADELPHIA NATIONAL BANK (A-177)
 and PHIL. INT'L BANK (A-178)
Robert Milbank, Jr., Esquire
Aikin, Gump, Hauer & Feld
2800 Republic Bank Bldg.
Dallas, Texas  75201

E SYSTEMS, INC. (A-173)
TAI, INC. (A-176)
Harold Hoffman, Esquire
Gardere Wynne & Jaffee
1700 Rebublic Natl. Bank Bldg.
Dallas, Texas  75201

HIGHLANDS INSURANCE COMPANY (A-180)
 (No Appearance Received)
Brown, Sims & Ayre
2000 South Post Oak Road
Houston, Texas  77056

FIRST WISCONSIN NATIONAL BANK OF
MILWAUKEE (A-189)
Robert A. Christensen, Esquire
Foley & Lardner
777 East Wisconsin Avenue
Milwaukee, Wisconsin

CONTINENTAL MECHANICAL OF THE
MIDDLE EAST, LTD., ET AL. (A-172)
Michael Byrd, Esquire
2800 Republic National Bank Bldg.
Dallas, Texas  75201

JPML FORM 3

p. __1__

COMMON PARTY CHECKLIST -- JUDICIAL PANEL ON MULTIDISTRICT LITIGATION

DOCKET NO. __435__ -- __IN RE THE IRANIAN BANK CASES__

Common Plaintiffs

|  |  |
|---|---|
| Blount Bros. Corp. | 75, 179, 183, A-1  A-18  A-33, 47, 52, 73, 74, |
| BCS Development Co. | 179, 183 A-1  A-18  A-33, 47, 52, 73, |
| Dames + Moore | A-2, 184 |
| Danial, Mann, Johnson + Mendenhall | A-3 |
| First National Bank of Chicago | A-4, 53, 94, 188 |
| Hawaiian Agronomics Co. | A-5 |
| Hood Corp. | A-6 |
| Lockheed Corp. | A-7, 110, |
| Security Pacific Nat'l Bank | A-8, 44, 49, 59, 127, 190, |
| Ichacosh Co. Ltd. | A-9 |
| Hassan Haschemi | A-9 |
| Touche Ross + Co. | A-10, 41 |
| United Calif Bank | A-11 |
| William L. Pereira Assoc. | A-12 |
| Computer Sciences Corp. | A-13 |
| Hoffman Export Corp. | A-14 |
| VSI Corp. | A-15 |
| Santa Fe Int'l Corp | A-16, 166 |
| Santa Fe Int'l Services, In. | A-16, 166 |
| Santa Fe Overseas, Inc. | A-16, 166 |
| BK of Am Nat'l Trust + Savings Assoc | A-17 |

JPML FORM 3

p. _1_

COMMON PARTY CHECKLIST -- JUDICIAL PANEL ON MULTIDISTRICT LITIGATION

DOCKET NO. _435_ -- _____

| Name of Party | Named as Party in Following Actions |
|---|---|
| Govt. of Iran (Islamic Republic, etc.) | 159, 160, 161, 162, 166, 167, 168, 169, 170, 172, 173, 174, 175, 176, 177, 179, 180, 181, 182, 183, 185, 184, 186, 187, 188, 189, 190, 191, |
| Social Ministry of Social Welfare of the Govt. of Iran | A-1, A-18 A-33, 47, 52, 73, 179, 183, |
| Iran Jointstock Housing Company | A-1 A-18 A-33, 47, 52, 73, 179, 183, |
| The Ministry of Housing and Urban Development of the Govt. of Iran | A-1 A-18  A-33 A-33 A-33, 46, 47, 52, 75, 179, 183 |
| Gostaresh Maskan | A-1 A-18 A-33, 47, 52, 75, 183, 179 |
| Iran National Airline Corp. | A-1 A-18 A-33, 47, 52, 65, 74, 79, 87, 112, 113, 135, 161, 162, 175, 183, |
| Atomic Energy Organization of Iran | A-2, 17, 136, 139, 184, |
| Bank Melli Iran | A-2, A-16, A-17 A-19 A-21 A-22 A-25, A-26, 44, 45, 47, 51, 67, 68, 79, 80, 81, 85, 96, 105, 112, 113, 116, 140, 141, 166, 170, 173, 184, 187, 188, 189, 190, |
| Industrial Credit Bank | A-2 A-17 A-19 A-25, 44, 49, 68, 81, 105 112, 115, 137, 140, 184, 190, |
| Industrial & Mining Development Bank of Iran | A-2 A-4 A-8 A-11 A-16 A-17 A-21 A-25 A-26, 44, 49, 53, 54, 68, 79, 80, 81, 85, 105, 112, 113 136, 137, 140, 166, 184, 188, 190, |
| International Bank of Iran | A-2, A-17 A-19 A-25, A-79, 97, 105, 112 115, 140, 184, |

p. _2_



| | |
|---|---|
| Agricultural Development Bank of Iran | A-2, A-4, A-5, A-17, A-19, A-21, A-22, 44, 49, 53, 55, 70, 79, 81, 84, 115, 116, 127, 166, 184, 188, 190 |
| Bank Markazi Iran | A-2, A-17, A-19, A-21, A-22, 49, 63, 84, 103, 115, 116, 117, 119, 136, 137, 140, 145, 159, 160, 162, 168, 169, 184, 190, |
| Bank of Tehran Agricultural Cooperative | A-2, A-17, A-19, A-21, A-22, 68, 72, 112, 113, 116, 119, 125, 170, 182, 184, 187, |
| Bank of Iran | A-2, 85, 127 |
| Bank Bazargani Iran | A-2, A-16, A-17, A-19, A-21, A-22, 79, 83, 115, 116, 166, 184, |
| Bank Bimeh Iran | A-2, A-17, A-19, A-21, A-22, 49, 115, 116, 184, 190, |
| Bank Transhahr | A-2, A-17, A-19, A-21, A-22, 79, 112, 113, 116, 184 |
| Bank Bazaar | A-2, A-8, A-16, A-17, A-19, 44, 46, 49, 55, 79, 85, 127, 166, 184, 188, 190, |
| Bank Kar | A-2, A-19, 184, |
| The Bank of Commerce the Middle East | A-2, A-19, 184, |
| Bank of Commerce | A-2, A-17, A-19, A-26, 53, 68, 85, 80, 84, 106, 133, 184, 187, 188, 189, 191, |

JPML FORM 3

p. _____

COMMON PARTY CHECKLIST -- JUDICIAL PANEL ON MULTIDISTRICT LITIGATION

DOCKET NO. 435 -- _____

| Name of Party | Named as Party in Following Actions |
|---|---|
| Bank Pars | A-2  A-17  A-19  A-21  A-22  A-28  A96, 112, 116, 163, 170, 171, 184, |
| Bank Rafah Kargwan | A-2  A-17  A-19, 184, |
| Bank Saderat Iran | A-2  A-4  A-8  A-16  A-17  A-19  A-21  A-22  A-25, 44, 47, 53, 59, 68, 79, 85, 95, 96, 105, 112, 116, 137, 160, 166, 184, 188, 190, |
| Bank Sakhteman | A-2  A-8  A-11  A-16  A-19, 44, 47, 59, 79, 137, 166, 184, 190, |
| Bank Sanaye Iran | A-2  A-11  A-16  A-17  A-19  A-21  A-22, 96, 112, 115, 116, 166, 184, |
| Bank Sepah | A-2  A-17  A-19  A-21  A-22  A-25, 44, 82, 96, 115, 116, 140, 163, 164, 184, 190, |
| Bank Shahryar | A-2  A-17  A-19  A-21  A-22  A-25, 65, 96, 112, 115, 116, 163, 170, 184, |
| Banque Etebarate Iran | A-2  A-11  A-19, 88, 92, 96, 130, 170, 184, |
| Development and Investment Bank of Iran | A-2  A-17  A-19  A-21  A-22, 79, 112, 115, 116, 157, 184, |
| Distributors Cooperative Credit Bank | A-2  A-19, 68, 184, |
| The Foreign Trade Bank of Iran | A-2  A-16  A-17  A-19, 35, 112, 117, 166, 184, |



p. 41

| | |
|---|---|
| Iranians' Bank | A-3   A-11   A-19, 46, 70, 79, 90, 133, 141, 176, 184, |
| Mortgage Bank of Iran | A-2   A-11, 184, |
| Civil Engineering Directorate Imperial Iranian Navy | A-3 |
| Civil Engineering Directorate Regional Imperial Iranian Navy | A-3 |
| Dopar Laboratories Co., Ltd. | A-4   A-5   A-11, 44, 49, 53, 59, 94, 127, 166, 188, 190 |
| Industrial Credit Bank (BANK Etebarat sanat) | A-4   A-5   A-11, 53, 59, 94, 127, 166, 176, 188 |
| Karun Agro Industries Inc | A-4, 53, 188 |
| National Iranian Oil Co. | A-4   A-5   A-11   A-34, 44, 48, 49, 57, 72, 76, 79, 84, 63, 79, ... 18, 119, 69, 120, 121, 122, 123, 124, 127, 128, 129, 130, 138, 140, 143, 144, 145, 150, 154, 156, 166, 170, 190 |
| National Iranian Petro chemical Co. of Iran | A-4   A-5   A-11   A-34, 44, 49, 53, 55, 57, 72, 74, 74, 81, 85, 93, 112, 113, 117, 154, 166, 182, 188, 190 |
| Khuzestan Water and Power Authority | A-5   A-8   A-19, 34, 44, 49, 56, 59, 78, 87, 127, 141, 190 |
| Ministry of Agriculture and Natural Resources | A-8 |



JPML FORM 3

p. 5

COMMON PARTY CHECKLIST -- JUDICIAL PANEL ON MULTIDISTRICT LITIGATION

DOCKET NO. 435 -- _____



| Name of Party | Named as Party in Following Actions |
|---|---|
| Ministry of Cooperatives and Rural Affairs | A-5 |
| Central Bank of Iran (Bank Markazi ? Ac0) | A-6, 53, 56, 60, 68, 69, 78, 81, 105, 106, 133, 141, |
| Iran-Arab Bank | A-6, 43, 112 |
| The Iranian Ministry of War | A-7, A-13, A-15, 42, 110, 155 |
| The Iranian Air Force | A-7, A-13, A-15, 40, 42, 60, 66, 110, 155, |
| The Iranian Military Industries Organization | A-7, 43, 110 |
| Iran Aircraft Industries | A-7, A-13, A-15, A-30, 43, 110 |
| National Defense Industries | A-7, A-13, A-15, 43, 110 |
| Ministry of Energy of the Government of Iran | A-8, 39, 44, 47, 55, 59, 87, 127, 153, 190, |
| Ministry of Economic Affairs and Finance of the Gov't of Iran | A-8, A-13, A-17, 42, 46, 44, 58, 59, 81, 87, 118, 127, 132, 144, 152, 153, 190, |
| Iran Power Generation and Transmission Co. (TAVANIR) | A-8, A-19, A-25, 44, 47, 58, 59, 81, 118, 127, 132, 140, 141, 153, 190, |

p. 6

| | |
|---|---|
| Industrial Development and Renovation Organization of Iran | A-8, 44, 49, 55, 59, 127, 190, |
| Iran Tractor Manufacturing Co. | A-8, 44, 49, 59, 79, 127, 190, |
| Rockwell International Systems, Inc | A-7 |
| Industrial Bank of Iran and Japan | A-11 A-19 |
| Parsytten Corp. | A-11 |
| Medical Center of Iran | A-12, 144 (Imperial) |
| Ministry of Science and Higher Education of Iran | A-12, 144, |
| Ministry of Plan and Budget Organization of Iran | A-12, 144 |
| Imperial Iranian Ground Forces | A-13, A-19 |
| Imperial Iranian Navy | A-13, A-19 |
| Information Systems Iran | A-13, 66, 111 |

JPML FORM 3

p. _7_

COMMON PARTY CHECKLIST -- JUDICIAL PANEL ON MULTIDISTRICT LITIGATION

DOCKET NO. _435--_ _____

| Name of Party | Named as Party in Following Actions |
|---|---|
| Iran Electronic Industries | A-13, A-15, 149, 155, 172, 173 |
| Military Industrial Organization | A-13, A-15 |
| Ministry of National Defense | A-13, A-15, 37, 41, 45, 116 |
| Supreme Commanders Staff | A-13 |
| Technical and Industrial Organization | A-13, A-15 |
| Oil Service Company of Iran | A-16, 135, 166, |
| Arya National Shipping Co. | A-16, A-17, 79, 154, 166, 167 |
| Iran Air | A-16, 166, |
| Polyacryl Iran Corp | A-16, A-23, 50, 72, 105, 112, 115, 137, 140, 141, 166, 182, |
| | A-17, A-19, 68, 81, 83, 85 |
| International Bank of Iran + Japan | A-16, A-19, A-25, 8-53, 68, 81, 85, 90, 91, 105, 112, 115, 117, 140, 166, |
| Bank Eghtesadi | A-17, A-25, 140 |

p. _8_

| | |
|---|---|
| Agricultural Cooperative Bank of Iran | ... A-19, 184 |
| Development Bank of Iran | A-1 |
| Atomic Energy Organization of Iran | A-17, 36, 134 |
| Machine Sazi Bus Co. | A-17, 36 |
| National Iranian Gas Co. | A-17 A-36, 72, 77, 84, 103, 38, 141, 152, 182 |
| Ahwaz Rolling & Pipe Mills | A-17, A-17 |
| General Tyre and Rubber Co. of Iran | A-17 |
| Iran Nan Construction | A-17 |
| Sazain Agro Industrial Co. | A-17 |
| Kharion Industrial Group | A-17 |
| Lebanese Bank | A-17 |

JPML FORM 3

p. 9

COMMON PARTY CHECKLIST -- JUDICIAL PANEL ON MULTIDISTRICT LITIGATION

DOCKET NO. 435-- _____

| Name of Party | Named as Party in Following Actions |
|---|---|
| Maznukk Spinning & Weaving Co | A-17  A-22 |
| Polyacryl-Iran Corp | A-17 A-19, 68, 81, 33, 35 |
| S.S. Rajarostan | A-17 |
| Towliti | A-17 |
| Raman Refining Co | A-17 |
| Merchantile Bank of Iran and Holland | A-19 |
| The Housing Organization of the Government of Iran | A-23  A-33, 146 (Iran Housing Corp) 174 |
| Bank Rahni Iran | A-23 A-35 |
| Bank Markazi Iran | A-23  A-26, 59, 72, 79, 97 |
| Mahnakh Spinning & Weaving Co | A-25 |
| Farnukh Spinning & Weaving Co | A-25 |

p. ___ 9/0

| | |
|---|---|
| Akam Building Industries Co., Ltd. | A-26, 80, 80, 151 |
| Behshahr Industrial Co. | A-26, 80, 80 |
| Melli Industrial Group | A-26, 78 |
| Pahlavi Foundation | A-26, 79, 80 |
| Movakear Paper Industries | A-27 |
| Bank Melli of Tehran | A-27 |
| Iran Ports + Shipping Organization of Keshim | A-27 |
| Bank of California | A-27 |
| Bank Pars Tehran | A-23, 171, |
| Ministry of Information of the Islamic Republic of Iran | A-29 |
| Iran Helicopter Support and Renewal Co | A-31 |

JPML FORM 3

p. _11_

## COMMON PARTY CHECKLIST -- JUDICIAL PANEL ON MULTIDISTRICT LITIGATION

DOCKET NO. 435 -- _____

| Name of Party | Named as Party in Following Actions |
|---|---|
| CENTRAL INSURANCE OF IRAN | A-32 |
| WILLIAM BROTHERS IRAN CONSULTING ENGINEERS | A-30, 186, |
| HOUSING COOPERATIVE SOCIETY OF OFFICERS OF STATE GENERAL GENDARMERIE | A-33 |
| THE NATIONAL IRANIAN NAVY | A-40, 180, 181 |
| THE RIGGS NATIONAL BANK | A-40 |
| KHUZESTAN URBAN DEVELOPMENT ORGANIZATION | A-46 |
| CONTINENTAL ILLINOIS NATIONAL BANK AND TRUST COMPANY OF CHICAGO | A-46, 49, 51 |
| KANSAN LIQUEFIED NATURAL GAS CORP | A-48 |
| THE FIRST NATIONAL BANK OF CHICAGO | A-49 |
| HARRIS TRUST & SAVINGS BANK | A-49 |
| THE NORTHERN TRUST CO. | A-49 |

p. 13

| | |
|---|---|
| Federal Reserve Bank of Chicago | A-30 |
| E. I. DuPont de Nemours & Co | A-32 |
| Telecommunications Company of Iran | A-54, 79, 99 |
| International Construction Machines | A-53, 188 |
| Joseph C. Canizaro | A-53 |
| Cenco, Inc. | A-53 |
| Ministry of Roads and Transportation | A-57, 158, 159 |
| Aluminum Fluoride Iron Company | A-55 |
| First National Bank of Boston | A-5, 51, 53, 58, 59, 60, 61 |
| Shawmut Bank of Boston | A-55, 56, 58, 59 |
| State Street Bank & Trust Co | A-55, 56, 57, 59 |

JPML FORM 3

p. _13_

## COMMON PARTY CHECKLIST -- JUDICIAL PANEL ON MULTIDISTRICT LITIGATION

DOCKET NO. _435_ -- _____

| Name of Party | Named as Party in Following Actions |
|---|---|
| Ministry of Energy and Natural Resources | A-56, 78, 81, 113, |
| Nehab Consulting Engineers | A-56, 76 |
| Parsmain Inc. | A-56 |
| New England Merchants National Bank | A-59 |
| Military Industries Organization | A-62, 149, 153, |
| Shahpar Chemical Company Limited | A-63, 141 |
| National Iranian Copper Industries | A-64 |
| M. Rahim Mottaghi Irvani | A-67 |
| Iran Carton, Inc | A-68 |
| Ery Plast Ltd. | A-68 |
| Tehran Shamer Ltd. | A-68 |

p. _14_

| | |
|---|---|
| Gerberei - Baur GMBH | A-68 |
| AGIP Petroleum Company | A-11 |
| Petrocular Corp. and Petrocular, C.A. | A-17 |
| Persmann Engineers Co | A-73 |
| Societe Tunisienne Des Petroles | A-79 |
| Deutsch Tunische Handelshaus A.G. | A-74, 112 |
| Neizehour Pipe & Industries | A-83 |
| Government Trading Corp. of Tehran | A-83, 98 |
| Hammadan Glass C. | A-83, 115, 130 |
| Kashan Velvet and Rayon Mills, Ltd | A-91 |
| Mazanduran Textile C. | A-92 |

JPML FORM 3

COMMON PARTY CHECKLIST -- JUDICIAL PANEL ON MULTIDISTRICT LITIGATION

DOCKET NO. *435* -- _____

| Name of Party | Named as Party in Following Actions |
|---|---|
| Kurkurveuzi Textilian Tehran | A-93 |
| Gasin Textilk Tehran | A-95 |
| Industrial Bank of Iran | A-96 |
| Ministry of Posts Telephones and Telegraphs of Iran | A-97, 119, 185 |
| Bank Sepah Iran | A-98 |
| Shahbut Persian Carpet Company | A-112 |
| Iran Hamburg Handelsgesellschaft | A-112 |
| Rotoman Forces Equipment Co. | A-119 |
| Iran Pan American Oil Company | A-120 |
| Abid Century, Iran Pan American Oil Co., National Iranian Oil Co., Iran Pan American Oil Co. | A-120 |
| Lance Corp | A-133, 191 |

p. _16_

| Def's | A 96, A-138(2), ..., 10, 136, 137, 118, 140, 141, 170, 183, 190 |
|-------|------|
| National Iranian Steel Industries Co. | A 138, 154 |
| Iranian Technical and Construction Co. | A 138 |
| Dezit Co. | A 138 |
| Jundi Shapur University | A 139 |
| Pahlavi University School of Dentistry | A 139 |
| Ferdowsi University | A 139 |
| University of Tehran | A 139 |
| Bank Markazi Iran | A 140 |
| Arvand Space Industries Co. Ltd | A 151 |
| Ministry of _____ Power of Iran | A 141 |

JPML FORM 3

COMMON PARTY CHECKLIST -- JUDICIAL PANEL ON MULTIDISTRICT LITIGATION

DOCKET NO. 435 -- _____

| Name of Party | Named as Party in Following Actions |
|---|---|
| Graufar Inc, | A-151 |
| Akam Precast Concrete Co., Ltd. | A-151 |
| Zamith Zamineh Co., Ltd. | A-151 |
| Ministry of War of Iran | A-135 |
| Joint Venture S.A. Enterprises Inc. United Jour S.A. | A-151 |
| Brown + Root Int'l, Ltd | A-158, 181 |
| Brown + Root | A-158, 181 |
| Ministry of Defense | A-158, 181 |
| Ports + Shipping Organization of Iran | A-159 |
| Bank Sepah - New York Agency | A-163 |
| Mellon Bank N.A. | A-164 |

p. _18_

| | |
|---|---|
| Citibank, N A | A-165 |
| Bank Tejarat | A-165 |
| Argus National Bank Co | A-168, 169 |
| Iranian Ministry of Mines | A-168, 169 |
| Iranian Tobacco Co | A-168, 169 |
| Philadelphia Nat'l Bank | A-170 |
| Exxon Corp. | A-170 |
| BP Oil, Inc | A-170 |
| Shell Oil Company | A-170 |
| Texas Company | A-170 |
| Atlantic Richfield Co | A-170 |

JPML FORM 3

p. _19_

### COMMON PARTY CHECKLIST -- JUDICIAL PANEL ON MULTIDISTRICT LITIGATION

DOCKET NO. _435_ -- _____

| Name of Party | Named as Party in Following Actions |
|---|---|
| Gulf Oil Co | A-170 |
| Bank Mellat | A-170 |
| F-Systems, Inc. | A-175, 178 |
| ~~Costaresh Alaskan~~ | A-77 |
| Bemeh Melli Insurance Co. | A-180 |
| U.S.A. | A-187 |
| | |
| | |
| | |
| | |
| | |